# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

| Case No. | 20-42348-BDL | Report Month/Year | November 2020 |
|---|---|---|---|
| Debtor | Shilo Inn, Ocean Shores, LLC | | |

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule, or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor has provided the following with this monthly financial report:

| | | Yes | No |
|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet.<br>The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | x | |
| **UST-13** | **Comparative Income Statement** or debtor's income statement. | x | |
| **UST-14** | **Summary of Deposits and Disbursements** | x | |
| **UST-14 Continuation Sheets** | **Statement(s) of Cash Receipts and Disbursements**<br>A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | x | |
| **UST-15** | **Statement of Aged Receivables**<br>A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | x | |
| **UST-16** | **Statement of Aged Post-Petition Payables**<br>A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | x | |
| **UST-17** | **Other Information**<br>When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | | x |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

| Name | Larry Chank, CEO |
|---|---|
| Telephone | 1-760-702-4085 |
| Email | larry.chank@shiloinns.com |

Case 20-42348-BDL    Doc 112    Filed 12/15/20    Ent. 12/15/20 19:36:52    Pg. 1 of 58

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

**Question 1** At month end, was the debtor delinquent on any post-petition tax obligation?

Yes ☐  No ☒
If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2** For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from all sources were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ 85,744.04

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature _____     Date 12/15/20

## UST-12, COMPARATIVE BALANCE SHEET

| As of month ending | | | |
|---|---|---|---|
| ASSETS | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| | | | |
| LIABILITIES | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(cont'd. on next page)

Case 20-42348-BDL    Doc 112    Filed 12/15/20    Ent. 12/15/20 19:36:52    Pg. 3 of 58

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholder's Equity (Or Deficit) | | | |
| Partner's Investment   (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY OR PARTNERS INVESTMENT | | | |

Footnotes to balance sheet:

See attached report

Case 20-42348-BDL    Doc 112    Filed 12/15/20    Ent. 12/15/20 19:36:52    Pg. 4 of 58

# SHILO INN, OCEAN SHORES, LLC
## BOOK VALUE (INCOME TAX BASIS) AND MARKET VALUE
## BALANCE SHEET
## PERIOD ENDING 11/30/2020

| ASSETS | BOOK VALUE | MARKET VALUE |
|---|---|---|
| **CURRENT ASSETS** | | |
| TOTAL CASH | $388,012 | $388,012 |
| PREPAID EXPENSES | $22,304 | $22,304 |
| ACCOUNTS RECEIVABLE | $6,224 | $6,224 |
| TOTAL CURRENT ASSETS | $416,540 | $416,540 |
| **FIXED ASSETS** | | |
| LAND | $861,648 | |
| LAND IMPROVEMENTS | $1,640,808 | |
| BUILDING | $10,571,550 | |
| FURNITURE | $174,404 | |
| FIXTURES & EQUIPMENT | $431,799 | |
| RESTAURANT EQUIPMENT | $49,958 | |
| SIGNS | $131,990 | |
| TOTAL GROSS FIXED ASSETS | $13,862,157 | |
| ACCUMULATED DEPR & AMORT | -$9,248,054 | |
| NET FIXED ASSETS | $4,614,103 | $15,000,000 |
| **OTHER ASSETS** | | |
| LOAN FEES | $82,316 | $82,316 |
| LINENS | $9,141 | $9,141 |
| OTHER DEPOSITS / OTHER ASSETS | $12,000 | $12,000 |
| SUSPENSE | $22,425 | $22,425 |
| TOTAL OTHER ASSETS | $125,882 | $125,882 |
| **TOTAL ASSETS** | $5,156,525 | $15,542,422 |

### LIABILITIES AND EQUITY

| | BOOK VALUE | MARKET VALUE |
|---|---|---|
| **CURRENT LIABILITIES** | | |
| PRE-PETITION TRADE PAYABLES | $232,835 | $232,835 |
| POST-PETITION TRADE PAYABLES | $62,049 | $62,049 |
| TOTAL ACCRUED EXPENSES | $246,981 | $246,981 |
| TOTAL CURRENT LIABILITIES | $541,865 | $541,865 |
| **LONG TERM LIABILITIES** | | |
| NOTE PAYABLE MORTGAGE WELLS FARGO | $5,839,362 | $5,839,362 |
| TOTAL LONG TERM LIABILITIES | $5,839,362 | $5,839,362 |
| **OTHER LIABILITIES** | | |
| OTHER LIABILITIES | $506,830 | $506,830 |
| TOTAL OTHER LIABILITIES | $506,830 | $506,830 |
| **TOTAL EQUITY** | -$1,731,532 | $8,654,365 |
| **TOTAL LIABILITIES AND EQUITY** | $5,156,525 | $15,542,422 |

NOTES (Substantially all disclosures omitted):

Internally prepared and not subjected to a compilation, review or audit; no assurance is provided.
This information is provided for discussion purposes only and is not presented in compliance with GAAP.
Yearend entries are not complete and are not expected to be material.

## CONFIDENTIAL

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:    Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>Beginning Inventory<br>Add:      Purchases<br>Less:     Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:     Other Income | | | |
| Less:    Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

    See attached excel spreadsheet

# UST-13, COMPARATIVE INCOME STATEMENT

|  | Current Month November 30, 2020 |
|---|---|
| **Shilo Inns, Ocean Shores, LLC** | |
| Sales/Revenue: | |
| Gross Sales/Revenue | 101,073.00 |
| Less: Returns/Discounts | |
| **Net Sales/Revenue** | **101,073.00** |
| | |
| Cost of Goods Sold: | |
| Beginning Inventory at cost | |
| Purchases | |
| Less: Ending Inventory at cost | |
| **Cost of Goods Sold (COGS)** | - |
| | |
| Gross Profit | 101,073.00 |
| | |
| **Other Operating Income (Itemize)** | - |
| | |
| Operating Expenses: | |
| | |
| Payroll - Other Employees | 43,468.23 |
| Payroll Taxes /Benefits | 5,369.15 |
| Other Taxes (Sales Tax not Collected)) | |
| Depreciation and Amortization | |
| Rent Expense - Real Property | |
| Lease Expense - Personal Property | |
| Insurance | |
| Real Property Taxes | |
| Personal Property Taxes | |
| Telephone and Utilities | 5,804.18 |
| Repairs and Maintenance | 1,854.70 |
| Travel and Entertainment (Itemize) | |
| Miscellaneous Operating Expenses (Itemize) | 24,538.11 |
| **Total Operating Expenses** | **81,034.37** |
| | |
| **Net Gain/(Loss) from Operations** | **20,038.63** |
| | |
| Non-Operating Income: | |
| Interest Income | - |
| Net Gain on Sale of Assets (Itemize) | - |
| Other (Itemize) | - |

|  |  |
|---|---|
| **Total Non-Operating income** | - |

Non-Operating Expenses:
    Management fee
    Interest Expense
    Legal and Professional (Itemize)
    Other (Itemize)

|  |  |
|---|---|
| **Total Non-Operating Expenses** | - |
| **NET INCOME/(LOSS)** | 20,038.63 |

MISC OPERATING EXPENSE:

| | |
|---|---|
| Sales/Use Tax/Excise Tax | 21,739.49 |
| Loyality Program-Airline Miles | |
| Loyality Program-Franchise | |
| Linen Supplies | |
| Bathroom Supplies | |
| Pool Chemicals | |
| Cleaning Supplies | |
| Continental Breakfast | |
| Room Equipment | 52.95 |
| Guest Amenity Supplies | 239.57 |
| Guest Laundry/Soap | |
| Housekeeping supplies | 500.18 |
| TV Cable & Sattelite | |
| First Aid | |
| High Speed Internet | |
| Travel Agents | |
| Taxi & Limo | |
| Reservation fee | |
| Resale/Sundries | |
| Coin-Op Laundry | |
| Radio Tradeout | |
| Airport Advertising | |
| Displays | |
| Advertising & Promotion | |
| Marketing Fee | |
| Royality Fee | |
| Regional Expense-Sales | |
| Office Supplies | |
| Decorations | |
| Operating Supplies | |
| Maintenance Supplies/Tools | 1,163.18 |

| | |
|---|---:|
| Miscellaneous | |
| Postage/Shipping | |
| Printer Supplies | |
| Printed Material | |
| Fuel Surcharge | |
| Credit Card Discounts | |
| Bad Debt | |
| Cash Over/Short | |
| Office Equipment | |
| Bank Fees | 203.41 |
| Equipment Rental | 639.33 |
| License & Misc Taxes | |
| Travel Expens-Admin. | |
| Late Fees/Penalties | |
| Attorney fees | |
| Professional fees | |
| Dues & Subscriptions | |
| Regional Expense-Admin | |
| **Total Misc Operating Expense** | **24,538.11** |

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate monthly disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. Sec. 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the calendar quarter, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

| **Summary of Deposits This Month** | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | 467,619.77 |
| Cash receipts not included above (if any) | 0.00 |
| **TOTAL RECEIPTS** | 467,619.77 |

| **Summary of Disbursements This Month** | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | (85,744.04) |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | 0.00 |
| Disbursements made by other parties for the debtor (if any, explain) | 0.00 |
| | **Note: Enter the amount for TOTAL DISBURSEMENTS here and on Page 2.** |
| **TOTAL DISBURSEMENTS** | (85,744.04) |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISSBURSEMENTS)** | 381,875.73 |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the United States Trustee? Yes ___ No X **If Yes, list each quarter that is delinquent and the amount due.**

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | Bank of the Pacific, account number ending in 8165 |
|---|---|

Purpose of this account (select one):
x   General operating account
    General payroll account
    Tax deposit account (payroll, sales, gambling, or other taxes)
    Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 3,393.28 |
| Add: | Transfers in from other estate bank accounts | 0.00 |
| | Cash receipts deposited to this account | 4,270.51 |
| | Financing or other loaned funds (identify source) | 0.00 |
| Total cash available this month | | 7,663.79 |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | (4,444.30) |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 3,219.49 |

Does this CONTINUATION SHEET include the following supporting documents, as required:        Yes        No

|  | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | x | |
| A detailed list of receipts for that account (deposit log or receipts journal); | x | |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | x | |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | x | |

UST-14 CONTINUATION SHEET, Number ___1___ of ___9___


**Bank** of the **Pacific**
*Real Values. Real Solutions.*

OCEAN SHORES BRANCH

SHILO INN OCEAN SHORES LLC
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075

Account Number:　　　)8165
Statement Date:　　　11/30/20

31

COMMERCIAL ANALYSIS　　　　　SHILO INN OCEAN SHORES LLC　　　　Acct　　8165

|  |  |  |  |
|---|---|---|---|
| Beginning Balance | 11/01/20 | 3,393.28 | |
| Deposits / Misc Credits | 16 | 4,270.51 | |
| Withdrawals / Misc Debits | 2 | 4,444.30 | |
| ** Ending Balance | 11/30/20 | 3,219.49 | ** |
| Service Charge | | 74.30 | |
| | | | |
| Average Balance | | 3,116 | |
| Average Collected Balance | | 3,116 | |
| Minimum Balance | | 1,557 | |

- - - - - - - - - - - DEPOSITS AND OTHER CREDITS - - - - - - - - -

| Date | Deposits | Activity Description |
|---|---|---|
| 11/02 | 146.88 | DEPOSIT |
| 11/02 | 155.68 | DEPOSIT |
| 11/04 | 241.15 | DEPOSIT |
| 11/06 | 56.00 | DEPOSIT |
| 11/09 | 155.68 | DEPOSIT |
| 11/13 | 256.48 | DEPOSIT |
| 11/16 | 470.73 | DEPOSIT |
| 11/16 | 1,125.60 | DEPOSIT |
| 11/23 | 110.88 | DEPOSIT |
| 11/23 | 155.68 | DEPOSIT |
| 11/23 | 250.94 | DEPOSIT |
| 11/23 | 489.50 | DEPOSIT |
| 11/27 | 138.88 | DEPOSIT |
| 11/27 | 161.28 | DEPOSIT |
| 11/30 | 110.88 | DEPOSIT |
| 11/30 | 244.27 | DEPOSIT |

- - - - - - - - - - - OTHER DEBITS AND WITHDRAWALS - - - - - - - - -

| Date | Withdrawals | Activity Description |
|---|---|---|
| 11/16 | 4,370.00 | BENE:SHILO INN OCEAN SHORES LLC |
| | | TRN:P202011160064622 |
| 11/17 | 74.30 | ANALYSIS ACTIVITY |

SHILO INN OCEAN SHORES LLC

Account Number:         8165
Statement Date:       11/30/20

- - - - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/02 | 3,695.84 | 11/13 | 4,405.15 | 11/23 | 2,564.18 |
| 11/04 | 3,936.99 | 11/16 | 1,631.48 | 11/27 | 2,864.34 |
| 11/06 | 3,992.99 | 11/17 | 1,557.18 | 11/30 | 3,219.49 |
| 11/09 | 4,148.67 | | | | |



**TICKET**

TOTAL ITEMS

DEPOSITS MAY NOT
BE AVAILABLE FOR
IMMEDIATE WITHDRAWAL.

98-770/1251

RE-ENTER GRAND TOTAL
IN SCREENED BOXES

DATE 11-4-20

| | DOLLARS | CENT |
|---|---|---|
| CURRENCY | 54 | 00 |
| COINS | 50 | 00 |
| TOTAL CASH CHECKS | | |

54.00

54.00

TOTAL FROM OTHER
SIDE OR ATTACHED LIST

PLEASE
RE-ENTER
TOTAL HERE

SHILO INN
11600 SW SHILO LN
PORTLAND, OR 97225-5919

**Bank of the Pacific** 1/055.8267
ACCT # ******8165        BankofthePacific.com
                         12:07:14   Curr
BR# 2      TLR# 204      TRN# 30

56 00

⑈5012⑈77071⑈        8165⑈        0020

USE ROUTING NUMBER FROM YOUR CHECKS FOR AUTOMATIC PAYMENTS. ‖ CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND ANY APPLICABLE COLLECTION AGREEMENT.



**TICKET**

TOTAL ITEMS

DEPOSITS MAY NOT
BE AVAILABLE FOR
IMMEDIATE WITHDRAWAL.

98-770/1251

RE-ENTER GRAND TOTAL
IN SCREENED BOXES

DATE 02-21-11

| | CENT |
|---|---|
| CURRENCY | 75 |
| COINS | |
| TOTAL CASH | |
| CHECKS | |

DOLLARS

254

256.48

TOTAL FROM OTHER
SIDE OR ATTACHED LIST

**SHILO INN**
11600 SW SHILO LN
PORTLAND, OR 97225-5919

Merchant **Bank of the Pacific**
ACCT # 8165
BR# 2    TLR# 204    TRN# 45
12:54:17    Curr
888.568.8480
BankofthePacific.com

$    256.48

⑈5012⑈7707⑈    8165⑈    0020

USE ROUTING NUMBER FROM YOUR CHECKS FOR AUTOMATIC PAYMENTS. || CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND ANY APPLICABLE COLLECTION AGREEMENT.





TICKET
TOTAL ITEMS

DEPOSITS MAY NOT
BE AVAILABLE FOR
IMMEDIATE WITHDRAWAL.

98-770/1251

DATE 11-2-22

DOLLARS 155 68
CENT

155

CURRENCY
COINS
TOTAL CASH
CHECKS

TRM# 51
12:11:11 Curr

BR# 2    TLR# 206   TLR# 71
ACCT # ******8165
Merchant Depos   11/23/20

155.68

TOTAL FROM OTHER
SIDE OR ATTACHED LIST

155 68

RE-ENTER GRAND TOTAL
IN SCREENED BOXES

SHILO INN
11600 SW SHILO LN
PORTLAND, OR 97225-5919

**Bank** of the **Pacific**   888.855.8267
BankofthePacific.com

$   155.68

⑆5012⑈7707⑆   ⑈8165⑈   0020

USE ROUTING NUMBER FROM YOUR CHECKS FOR AUTOMATIC PAYMENTS.  CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND ANY APPLICABLE COLLECTION AGREEMENT.



## Deposit Ticket 1

DATE 11-19-20

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 110 | 86 |
| COINS | | 02 |
| TOTAL CASH | 110 | 88 |
| CHECKS | | |
| 1–28 | | |
| TOTAL FROM OTHER SIDE OR ATTACHED LIST | | |
| PLEASE RE-ENTER TOTAL HERE | 110 | 88 |

Merchant Depos 11/23/20 110.88
ACCT # ****8165 12:13:05 Curr
BR# 2 TLR# 206 TRN# 52

**SHILO INN**
11600 SW SHILO LN
PORTLAND, OR 97225-5919

**Bank of the Pacific** 888.855.8267 BankofthePacific.com

$ 110.88

DEPOSIT TICKET

TOTAL ITEMS

*DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.*

98-770/1251

RE-ENTER GRAND TOTAL IN SCREENED BOXES

⑆5012⑉7707⑆ 8165⑈ 0020

USE ROUTING NUMBER FROM YOUR CHECKS FOR AUTOMATIC PAYMENTS. || CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND ANY APPLICABLE COLLECTION AGREEMENT.

## Deposit Ticket 2

DATE 11-20-20

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 250 | 00 |
| COINS | | 94 |
| TOTAL CASH | 250 | 94 |
| CHECKS | | |
| 1–28 | | |
| TOTAL FROM OTHER SIDE OR ATTACHED LIST | | |
| PLEASE RE-ENTER TOTAL HERE | 250 | 94 |

Merchant Depos 11/23/20 250.94
ACCT # ****8165 12:15:08 Curr
BR# 2 TLR# 206 TRN# 53

**SHILO INN**
11600 SW SHILO LN
PORTLAND, OR 97225-5919

**Bank of the Pacific** 888.855.8267 BankofthePacific.com

$ 250.94

DEPOSIT TICKET

TOTAL ITEMS

*DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.*

98-770/1251

RE-ENTER GRAND TOTAL IN SCREENED BOXES

⑆5012⑉7707⑆ 8165⑈ 0020

USE ROUTING NUMBER FROM YOUR CHECKS FOR AUTOMATIC PAYMENTS. || CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND ANY APPLICABLE COLLECTION AGREEMENT.

## Deposit Ticket 3

DATE 11-21-20

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 489 | 00 |
| COINS | | 50 |
| TOTAL CASH | 489 | 50 |
| CHECKS | | |
| 1–28 | | |
| TOTAL FROM OTHER SIDE OR ATTACHED LIST | | |
| PLEASE RE-ENTER TOTAL HERE | 489 | 50 |

Merchant Depos 11/23/20 489.50
ACCT # ****8165 12:08:43 Curr
BR# 2 TLR# 206 TRN# 50

**SHILO INN**
11600 SW SHILO LN
PORTLAND, OR 97225-5919

**Bank of the Pacific** 888.855.8267 BankofthePacific.com

$ 489.50

DEPOSIT TICKET

TOTAL ITEMS

*DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.*

98-770/1251

RE-ENTER GRAND TOTAL IN SCREENED BOXES

⑆5012⑉7707⑆ 8165⑈ 0020

USE ROUTING NUMBER FROM YOUR CHECKS FOR AUTOMATIC PAYMENTS. || CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND ANY APPLICABLE COLLECTION AGREEMENT.

# Bank of the Pacific

☐ Agreement on file

| Account to Debit | | | | |
|---|---|---|---|---|
| Name | *Shilo Inn* | | | |

| Physical Address | City | State | Zip |
|---|---|---|---|
| *11707 NE Airport Way* | *Portland* | *OR* | *97220* |

Mailing Address (if different than above)

| Account Number | Repetitive Number | Amount |
|---|---|---|
| 8165 | *Shilo/Shilo* | 4,37~ |

## Destination Bank

| Bank Name | US Bank | |
|---|---|---|
| ABA Routing Number | 123000220 | Phone number |
| Branch | | |

| City | | State | Zip |
|---|---|---|---|

## Credit

| Name | Shilo Inn Ocean Shores, LLC | | | |
|---|---|---|---|---|
| Address | City | State | Zip |
| *11707 NE Airport Way* | *Portland* | *OR* | *97220* |
| Account Number | 4055 | | |

By order of (Name of Customer Requesting Transfer)

Special Instructions

Signature of Employee: _Shannon M. Hemstreet_ Date _11/16/2020_

I agree that in carrying out this wire transfer, Bank of the Pacific acts only as my agent and has no duties other than to act in good faith and with reasonable care. I represent that the information filled out above is correct. I agree to be responsible for any errors if any of this information is incorrect. I agree to notify the Bank within 14 days of the date of transfer of any errors. I also promise to promptly notify and reimburse the Bank should there be any error in my favor as a result of this wire transfer

Customer Signature: _Shannon M. Hemstreet_ Date _11/16/2020_

Customer Signature: _Mark L. Hemstreet_ Date _11/16/2020_

(INTERNAL USE: Staple a copy of the template to back of this agreement)

5/2011

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | JP Morgan Chase Bank, N.A., account number ending 1695 |
|---|---|

Purpose of this account (select one):
x   General operating account
    General payroll account
    Tax deposit account (payroll, sales, gambling, or other taxes)
    Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 2,742.90 |
| Add: | Transfers in from other estate bank accounts | 0.00 |
| | Cash receipts deposited to this account | 5,337.34 |
| | Financing or other loaned funds (identify source) | 0.00 |
| Total cash available this month | | 8,080.24 |
| Subtract: | Transfers out to other estate bank accounts | 0.00 |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | (8,075.24) |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 5.00 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | x | |
| A detailed list of receipts for that account (deposit log or receipts journal); | x | |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | x | |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | x | x |

UST-14 CONTINUATION SHEET, Number   1   of   10  



**CHASE ○**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 31, 2020 through November 30, 2020
Account Number: 1695

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00145757 DRE 703 219 33620 NNNNNNNNNNN 1 000000000 64 0000
SHILO INN, OCEAN SHORES, LLC
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,742.90** |
| Deposits and Additions | 14 | 5,337.34 |
| Checks Paid | 4 | -7,938.67 |
| Electronic Withdrawals | 2 | -136.57 |
| **Ending Balance** | **20** | **$5.00** |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:201101 CO Entry Descr:Settlementsec:CCD     Trace#:091000018526346 Eed:201102   Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | $308.15 |
| 11/04 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:201103 CO Entry Descr:Settlementsec:CCD     Trace#:091000010364926 Eed:201104   Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 318.90 |
| 11/05 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:201104 CO Entry Descr:Settlementsec:CCD     Trace#:091000010910196 Eed:201105   Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 981.10 |
| 11/09 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:201108 CO Entry Descr:Settlementsec:CCD     Trace#:091000014612003 Eed:201109   Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 157.60 |
| 11/10 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:201109 CO Entry Descr:Settlementsec:CCD     Trace#:091000017653217 Eed:201110   Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 538.17 |
| 11/16 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:201113 CO Entry Descr:Settlementsec:CCD     Trace#:091000016069032 Eed:201116   Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 430.52 |
| 11/19 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:201118 CO Entry Descr:Settlementsec:CCD     Trace#:091000010098419 Eed:201119   Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 406.39 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/20 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201119 CO Entry<br>Descr:Settlementsec:CCD     Trace#:091000017360675 Eed:201120   Ind ID:Ocean Shrs<br>Ind Name:Shilo Inn/Oc5460101660 | 202.54 |
| 11/23 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201122 CO Entry<br>Descr:Settlementsec:CCD     Trace#:091000017801415 Eed:201123   Ind ID:Ocean Shrs<br>Ind Name:Shilo Inn/Oc5460101660 | 253.10 |
| 11/23 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201120 CO Entry<br>Descr:Settlementsec:CCD     Trace#:091000019304311 Eed:201123   Ind ID:Ocean Shrs<br>Ind Name:Shilo Inn/Oc5460101660 | 121.58 |
| 11/23 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201121 CO Entry<br>Descr:Settlementsec:CCD     Trace#:091000018469793 Eed:201123   Ind ID:Ocean Shrs<br>Ind Name:Shilo Inn/Oc5460101660 | 117.73 |
| 11/24 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201123 CO Entry<br>Descr:Settlementsec:CCD     Trace#:091000019374318 Eed:201124   Ind ID:Ocean Shrs<br>Ind Name:Shilo Inn/Oc5460101660 | 432.34 |
| 11/25 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201124 CO Entry<br>Descr:Settlementsec:CCD     Trace#:091000012284335 Eed:201125   Ind ID:Ocean Shrs<br>Ind Name:Shilo Inn/Oc5460101660 | 349.59 |
| 11/27 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201125 CO Entry<br>Descr:Settlementsec:CCD     Trace#:091000013182893 Eed:201127   Ind ID:Ocean Shrs<br>Ind Name:Shilo Inn/Oc5460101660 | 719.63 |

**Total Deposits and Additions**          **$5,337.34**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1001 ^ | 11/12 | 11/12 | $4,905.25 |
| 1002 ^ | 11/16 | 11/16 | 430.52 |
| 1003 ^ | | 11/23 | 1,101.34 |
| 1004 ^ | | 11/30 | 1,501.56 |

**Total Checks Paid**          **$7,938.67**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201105 CO Entry<br>Descr:Collectionsec:CCD     Trace#:091000012292783 Eed:201106   Ind ID:Ocean Shrs<br>Ind Name:Shilo Inn/Oc5460101660 | $122.08 |
| 11/09 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201107 CO Entry<br>Descr:Collectionsec:CCD     Trace#:091000015716033 Eed:201109   Ind ID:Ocean Shrs<br>Ind Name:Shilo Inn/Oc5460101660 | 14.49 |

**Total Electronic Withdrawals**          **$136.57**



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/02 | $3,051.05 | 11/10 | 4,910.25 | 11/23 | 5.00 |
| 11/04 | 3,369.95 | 11/12 | 5.00 | 11/24 | 437.34 |
| 11/05 | 4,351.05 | 11/16 | 5.00 | 11/25 | 786.93 |
| 11/06 | 4,228.97 | 11/19 | 411.39 | 11/27 | 1,506.56 |
| 11/09 | 4,372.08 | 11/20 | 613.93 | 11/30 | 5.00 |



## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC



This Page Intentionally Left Blank

# Merchant Financial Activity Statement

Settlements Grouped by: **Submitting Location**
Statement Level of Detail: **Detailed**
Location(s) Searched: **All Locations**
Date Type: **Settlement Date**
Date Range: **November 1 - 30, 2020**
Generated: December 4, 2020 at 10:46:14 AM

Submitting Location: **5460101660**  OCEAN SHRS  Payee Location: **5460101660**  OCEAN SHRS

## SUBMISSIONS

| Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount | Settlement Date | Settlement # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2020 | 10/30/2020 | $319.01 | 3 | $319.01 | $0.00 | $10.56 | $0.30 | $308.15 | 11/02/2020 | 306R2477 |
| 11/01/2020 | 11/01/2020 | $330.62 | 3 | $330.62 | $0.00 | $11.42 | $0.30 | $318.90 | 11/04/2020 | 306R2210 |
| 11/02/2020 | 11/02/2020 | $1,016.28 | 5 | $1,016.28 | $0.00 | $34.68 | $0.50 | $981.10 | 11/05/2020 | 306H7804 |
| 11/03/2020 | 11/03/2020 | ($122.08) | 1 | $0.00 | $122.08 | $0.00 | $0.00 | ($122.08) | 11/06/2020 | 310T6562 |
| 11/05/2020 | 11/05/2020 | ($11.09) | 2 | $99.79 | $110.88 | $3.30 | $0.10 | ($14.49) | 11/09/2020 | 312U7160 |
| 11/06/2020 | 11/06/2020 | $164.87 | 3 | $264.66 | $99.79 | $7.07 | $0.20 | $157.60 | 11/09/2020 | 313Q8935 |
| 11/07/2020 | 11/07/2020 | $554.74 | 5 | $554.74 | $0.00 | $16.07 | $0.50 | $538.17 | 11/10/2020 | 314T6208 |
| 11/11/2020 | 11/11/2020 | $446.04 | 3 | $446.04 | $0.00 | $15.22 | $0.30 | $430.52 | 11/14/2020 | 31BT8572 |
| 11/16/2020 | 11/16/2020 | $421.12 | 4 | $421.12 | $0.00 | $14.33 | $0.40 | $406.39 | 11/19/2020 | 323R8970 |
| 11/17/2020 | 11/17/2020 | $209.98 | 2 | $209.98 | $0.00 | $7.24 | $0.20 | $202.54 | 11/20/2020 | 324T0474 |
| 11/18/2020 | 11/18/2020 | $126.17 | 2 | $126.17 | $0.00 | $4.39 | $0.20 | $121.58 | 11/21/2020 | 325T9726 |
| 11/19/2020 | 11/19/2020 | $122.08 | 1 | $122.08 | $0.00 | $4.25 | $0.10 | $117.73 | 11/23/2020 | 326U8018 |
| 11/20/2020 | 11/20/2020 | $262.19 | 2 | $262.19 | $0.00 | $8.89 | $0.20 | $253.10 | 11/23/2020 | 327R1105 |
| 11/21/2020 | 11/21/2020 | $445.56 | 3 | $445.56 | $0.00 | $12.87 | $0.35 | $432.34 | 11/24/2020 | 328T6499 |
| 11/22/2020 | 11/22/2020 | $361.76 | 2 | $361.76 | $0.00 | $11.97 | $0.20 | $349.59 | 11/25/2020 | 329R9593 |
| 11/23/2020 | 11/23/2020 | $745.02 | 5 | $745.02 | $0.00 | $24.89 | $0.50 | $719.63 | 11/26/2020 | 330R9291 |
| **Totals** | | **$5,392.27** | **46** | **$5,725.02** | **$332.75** | **$187.15** | **$4.35** | **$5,200.77** | | |

**SHILO INN, OCEAN SHORES, LLC**
707 OCEAN SHORES BLVD. NW
OCEAN SHORES, WA 98569-9345

1001

90-7162/3222

PAY TO THE ORDER OF _Shilo Inn Ocean Shores_

DATE 11/12/2020

forty nine hundred five + 25/100

$4,905.25

DOLLARS

CHASE ❂
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR _____

⑈001001⑈ ⑆322271627⑈

1695⑈

_Mark L. Hemstreet_

1002

**SHILO INN, OCEAN SHORES, LLC**
707 OCEAN SHORES BLVD. NW
OCEAN SHORES, WA 98569-9345

90-7182/3222

DATE 11/16/2020

PAY TO THE ORDER OF: Shilo Inn Ocean Shores

$430.52

Four hundred thirty & 52/100 — DOLLARS

**CHASE ○**
JPMorgan Chase Bank, N.A.
www.Chase.com

Mad L. Glemsheet MP

FOR

⑈001002⑈ ⑆322271627⑆ ⑈1695⑈

Check Details - chase.com

# CHASE for BUSINESS

Printed from Chase for Business

**$1,101.34**
Total

Nov 23, 2020
Post date

1003
Check #

---

1003

SHILO INN, OCEAN SHORES, LLC
707 OCEAN SHORES BLVD. NW
OCEAN SHORES, WA 98569-9345

DATE 11/23/2020

90-7162/3222

PAY TO THE ORDER OF _Shilo Ocean Shores_ $ 1,101.34

_Eleven hundred One + 34/100_ DOLLARS

CHASE ◯
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR _____

Mark d. Glemshart

⑆001003⑆ ⑈322271627⑈ 1695⑆

---

JPMorgan Chase Bank, N.A. Member FDIC      ©2020 JPMorgan Chase & Co.      Equal Opportunity Lender

**SHILO INN, OCEAN SHORES, LLC**
707 OCEAN SHORES BLVD. NW
OCEAN SHORES, WA 98569-9345

1004

90-7162/3222

DATE 11/30/2020

PAY TO THE ORDER OF _Shilo Inn Ocean Shores_ $ 1,501.56

_Fifteen hundred One & 56/100_ DOLLARS

**CHASE**
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR _____

_Mark L. Hemstreet_ MP

⑈001004⑈ ⑆322271627⑆ ____ 1695⑈

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name<br>Account number | US, Bank, Estate of Shilo Inn Ocean Shores, LLC<br>Debtor in Possession, account ending 4035 |
|---|---|

Purpose of this account (select one):
x  General operating account
   General payroll account
   Tax deposit account (payroll, sales, gambling, or other taxes)
   Other (explain) _____

| | |
|---|---|
| Beginning cash balance | 0.00 |
| Add:        Transfers in from other estate bank accounts | 0.00 |
| Cash receipts deposited to this account | 458,011.92 |
| Financing or other loaned funds (identify source) | 0.00 |
| Total cash available this month | 458,011.92 |
| Subtract:    Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account<br>(total checks written plus cash withdrawals, if any) | (73,224.50) |
| Adjustments, if any (explain) | |
| Ending cash balance | 384,787.42 |

Does this CONTINUATION SHEET include the following supporting documents, as required:    Yes    No

A monthly bank statement (or trust account statement);    x
A detailed list of receipts for that account (deposit log or receipts journal);    x
A detailed list of disbursements for that account (check register or disbursement journal); and,    x
If applicable, a detailed list of funds received and/or disbursed by another party for the debtor.    x

UST-14 CONTINUATION SHEET, Number   1   of   20  



**P.O. Box 1800**
Saint Paul, Minnesota 55101-0800

3246     TRN          S          Y     ST01

Account Number:
4035
Statement Period:
Nov 12, 2020
through
Nov 30, 2020

Page 1 of 3



000122749 01 SP 0.500 000638650189047 P N
ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

☎

**To Contact U.S. Bank**

**24-Hour Business
Solutions:**

1-800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**

usbank.com

## EWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

## IFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services. This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| **Paper Statement**<br>**Image Statements (Front Only):**<br>Silver Business Checking Accounts - $5.00<br>Gold Business Checking Accounts - Free<br><br>**Image Statements (Front and Back):**<br>Gold Business Checking Accounts - $8.00<br>Non-Profit Business Checking Accounts - $8.00 | **Paper Statement**<br>**Image Statements (Front and Back*):**<br>Silver Business Checking Accounts - $8.00<br>Gold Business Checking Accounts - $3.00<br><br>**Image Statements (Front and Back):**<br>Silver Business Checking Accounts - $8.00<br>Gold Business Checking Accounts - $3.00<br>Non-Profit Business Checking Accounts - Free<br>*Front Image Statement no longer available starting Jan 1st, 2021. |
| **Returned Deposited Items**<br>Returned Check (Per Item) - $14.00 | **Returned Deposited Items**<br>Returned Check (Per Item) - $15.00 |
| **Branch Cash Services**<br>**Coin and Currency Orders:**<br>Currency Ordered (per strap) - $0.80<br>Loose Currency Ordered (per $100) - $0.20<br>Loose Coin Ordered (per bag) - $6.00<br>Rolled Coin Ordered (per roll) - $0.20<br>Rolled Coin Ordered (per box) - $6.00<br><br>**Cash Deposits:**<br>Coin Deposited (per roll) - $0.15<br>Fed Ready Coin Deposit - $3.75<br>Loose Mixed Coin Deposited (per bag) - $11.00 | **Branch Cash Services**<br>**Coin and Currency Orders:**<br>Currency Ordered (per strap) - $0.85<br>Loose Currency Ordered (per $100) - $0.25<br>Loose Coin Ordered (per bag) - $7.00<br>Rolled Coin Ordered (per roll) - $0.25<br>Rolled Coin Ordered (per box) - $7.00<br><br>**Cash Deposits:**<br>Coin Deposited (per roll) - $0.20<br>Fed Ready Coin Deposit - $4.00<br>Loose Mixed Coin Deposited (per bag) - $12.00 |



DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

Account Number:
4035
Statement Period:
Nov 12, 2020
through
Nov 30, 2020

Page 2 of 3



## INFORMATION YOU SHOULD KNOW (CONTINUED)

| | Current | New (as of January 1, 2021) |
|---|---|---|
| | International Process Fee for U.S. Bank Debit Card 2% of the purchase amount | International Process Fee for U.S. Bank Debit Card 3% of the purchase amount |

## U.S. BANK SILVER - BUSINESS CHECKING

U.S. Bank National Association                                        *Member FDIC*

### Account Summary

Account Number    -4035

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Nov 12 | | $ | 0.00 |
| Customer Deposits | 4 | | 7,938.67 |
| Other Deposits | 20 | | 450,073.25 |
| Other Withdrawals | 4 | | 2,483.34- |
| Checks Paid | 25 | | 70,741.16- |

Number of Days in Statement Period    19

**Ending Balance on Nov 30, 2020**  $   384,787.42

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Nov 12 | 8956764535 | 4,905.25 | | Nov 23 | 8055781515 | 1,101.34 |
| | Nov 16 | 8058030150 | 430.52 | | Nov 30 | 8054687449 | 1,501.56 |

**Total Customer Deposits**  $   7,938.67

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 13 | Electronic Deposit REF=203170223963520N00 | From BANKCARD-8566 1592126793BTOT DE | 8788 | $ 2,829.31 |
| Nov 16 | Electronic Deposit REF=203210150410050N00 | From BANKCARD-8566 1592126793BTOT D | :8788 | 3,296.45 |
| Nov 16 | Wire Credit REF000016 ORG=SHILO INN OCEAN | BK PACIFIC ABERDEE 201116033193 SHORES LLC 11707 NE AIRPORT | | 4,370.00 |
| Nov 16 | Electronic Deposit REF=203210107719250N00 | From BANKCARD-8566 1592126793BTOT DE | :8788 | 6,575.54 |
| Nov 16 | Electronic Deposit REF=203210150410040N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 8,595.83 |
| Nov 16 | Electronic Deposit REF=203210107719340N00 | From BANKCARD-8566 1592126793BTOT ADJ | 8788 | 127,254.67 |
| Nov 17 | Electronic Deposit REF=203210239360570N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 2,229.90 |
| Nov 18 | Electronic Deposit REF=203220141469380N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 1,519.44 |
| Nov 20 | Electronic Deposit REF=203240126516280N00 | From BANKCARD-8566 1592126793BTOT DEP | :8788 | 2,240.96 |
| Nov 23 | Electronic Deposit REF=203280050106550N00 | From BANKCARD-8566 1592126793BTOT DEP | :8788 | 2,718.94 |
| Nov 23 | Electronic Deposit REF=203280012472340N00 | From BANKCARD-8566 1592126793BTOT DEP | :8788 | 3,915.25 |
| Nov 23 | Electronic Deposit REF=203280050106540N00 | From BANKCARD-8566 1592126793BTOT DE | :8788 | 4,341.05 |
| Nov 24 | Electronic Deposit REF=203280152821300N00 | From BANKCARD-8566 1592126793BTOT DEP | :8788 | 2,081.21 |
| Nov 24 | Wire Credit REF014527 ORG=WELLS FARGO BANK 401 | WELLS SF 201124032504 S TRYON ST | *Refund from Rialto* | 256,016.92 |
| Nov 25 | Electronic Deposit REF=203290197136660N00 | From BANKCARD-8566 1592126793BTOT DEF | 8788 | 585.40 |
| Nov 27 | Electronic Deposit REF=203320099542010N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 2,042.47 |
| Nov 27 | Electronic Deposit REF=203320129246000N00 | From BANKCARD-8566 1592126793BTOT DE | 8788 | 5,193.26 |



DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

Account Number:
4035
Statement Period:
Nov 12, 2020
through
Nov 30, 2020

Page 3 of 3

## .S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

5. Bank National Association

**Account Number** -4035

### ther Deposits (continued)

| te | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| v 30 | Electronic Deposit REF=203350131460310N00 | From BANKCARD-8566 1592126793BTOT DEP | !8788 | 2,749.11 |
| v 30 | Electronic Deposit REF=203350092523630N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 4,328.71 |
| v 30 | Electronic Deposit REF=203350131460300N00 | From BANKCARD-8566 1592126793BTOT DEP | !8788 | 7,188.83 |

| | | **Total Other Deposits** | $ | 450,073.25 |
|---|---|---|---|---|

### ther Withdrawals

| te | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| v 19 | Electronic Withdrawal REF=203230144311550N00 | To BANKCARD-8566 1592126793BTOT DEP | 8788 | 137.28- |
| v 23 | Electronic Withdrawal REF=203280066308370Y00 | To DLX FOR BUSINESS 1411877307Deluxe SBS02048428948128 | | 129.11- |
| v 23 | Electronic Withdrawal REF=203280012472400N00 | To BANKCARD-8566 1592126793BTOT ADJ 518089140028788 | | 261.07- |
| v 23 | Electronic Withdrawal REF=203280018348460N00 | To AMEX EPAYMENT 0005000040ACH PMT COP000004650878 | | 1,955.88- |

| | | **Total Other Withdrawals** | $ | 2,483.34- |
|---|---|---|---|---|

### hecks Presented Conventionally

| eck | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 01 | Nov 25 | 8653878224 | 48,837.38 | 55275 | Nov 27 | 9254467578 | 1,079.31 |
| 05* | Nov 30 | 8055675289 | 639.33 | 55276 | Nov 25 | 8654597995 | 970.53 |
| 264* | Nov 19 | 8952898459 | 885.29 | 55277 | Nov 27 | 9254755986 | 960.27 |
| 265 | Nov 19 | 8954516575 | 1,833.22 | 55278 | Nov 27 | 9254824087 | 634.77 |
| 266 | Nov 24 | 8356564776 | 295.10 | 55279 | Nov 27 | 9254755984 | 566.89 |
| 267 | Nov 24 | 8356611966 | 3,659.78 | 55280 | Nov 27 | 9254467490 | 761.50 |
| 268 | Nov 27 | 9254824021 | 755.02 | 55281 | Nov 27 | 9253435975 | 552.05 |
| 269 | Nov 27 | 9254755987 | 807.73 | 55282 | Nov 30 | 8056629355 | 847.86 |
| 270 | Nov 27 | 9254013975 | 836.11 | 55283 | Nov 25 | 8655005208 | 413.28 |
| 271 | Nov 25 | 8654598037 | 708.07 | 55284 | Nov 27 | 9254755985 | 540.37 |
| 272 | Nov 27 | 9254014929 | 882.62 | 55285 | Nov 27 | 9252556917 | 739.71 |
| 273 | Nov 27 | 9254013974 | 564.71 | 55286 | Nov 27 | 9254042750 | 938.87 |
| 274 | Nov 25 | 8654121237 | 1,031.39 | | | | |

* Gap in check sequence

**Conventional Checks Paid (25)** $ 70,741.16-

### alance Summary

| te | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| v 12 | 4,905.25 | Nov 18 | 162,006.91 | Nov 24 | 425,265.85 |
| v 13 | 7,734.56 | Nov 19 | 159,151.12 | Nov 25 | 373,890.60 |
| v 16 | 158,257.57 | Nov 20 | 161,392.08 | Nov 27 | 370,506.40 |
| v 17 | 160,487.47 | Nov 23 | 171,122.60 | Nov 30 | 384,787.42 |

Balances only appear for days reflecting change.



**Transaction Detail for** 11/24/2020

| Account | CCY | Amount | Transaction Description | Action |
|---|---|---|---|---|
| Shilo Inn Ocean Shores LLC/ 4035 | USD | $256,016.92 | Incoming Fedwire(s) | |
| WT76 REF014527 WELLS SF 2504 | | | | |
| WELLS FARGO BANK 401 S TRYON ST | | | | |
| **Bank Reference:** WIRE XFER | | | | |
| **Transaction Reference:** | | | | |

*\* Refund from Wells Fargo
for funds taken after
ch. 11 filing*

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISCOUNT TAKEN | DISTRIBUTION AMOUNT | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 SHILO MANAGEMENT CORP | | | | | | | | | | | | |
| 1001 | REG | PAID | 112520/BO/PYRL | 11/25/20 | BO | 0 | 240002 | | | 48,837.38 | 11-2020 PAYROLL REIMBURSE | |
| | | | | 11/25/20 | | | * CHECK TOTAL | | | 48,837.38 | | 48,837.38 |
| 37012 ADVANCED REEF MANAGEMENT | | | | | | | | | | | | |
| 1002 | REG | PAID | 110220/BO | 11/02/20 | BO | 1 | 5719 | | | 1,854.70 | 10/06-10/27/20 | |
| | | | | 11/25/20 | | | * CHECK TOTAL | | | 1,854.70 | | 1,854.70 |
| 6982 GRAYS HARBOR PUD | | | | | | | | | | | | |
| 1004 | REG | PAID | 24543000000/NOV | 11/20/20 | BO | 1 | 5405 | | | 5,804.18 | 10/20-11/18/20 | |
| | | | | 11/25/20 | | | * CHECK TOTAL | | | 5,804.18 | | 5,804.18 |
| 4753 WASHINGTON AUTOMATED INC | | | | | | | | | | | | |
| 1005 | REG | PAID | 4060-72914/BO | 10/21/20 | BO | 1 | 5843 | | | 639.33 | 08/21/18-08/21/2023 | |
| | | | | 11/25/20 | | | * CHECK TOTAL | | | 639.33 | | 639.33 |
| 580 WASHINGTON DEPT OF REVENUE | | | | | | | | | | | | |
| 1006 | REG | PAID | S2496886/1020/BO | 10/31/20 | BO | 0 | 240008 | | | 21,739.49 | MO EXCISE TAX 10/2020 | |
| | | | | 11/25/20 | | | * CHECK TOTAL | | | 21,739.49 | | 21,739.49 |
| 12345 AMERICAN EXPRESS/MSH REIMBURSEMENT | | | | | | | | | | | | |
| 11001 | REG | PAID | 112020/CH11/BO | 11/20/20 | BO | 0 | 191001 | | | 1,955.88 | OCEAN SHORES CH. 11 | |
| | | | | 11/20/20 | | | * CHECK TOTAL | | | 1,955.88 | | 1,955.88 |
| | | | | | | | ** FINAL TOTALS | | | 80,830.96 | | 80,830.96 |

Print    Close

Account #: ▓▓▓▓ 4035   MICR Acct. #: ▓▓▓▓ 4035   Check No.: 1001
Transaction Type: Check   Amount: $48,837.38   Date: 11/25/2020
Sequence Number: 8653878224

**Front:**

ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

1001

Date 11/25/2020

PAY TO THE ORDER OF _SMC_   $48,837.38

_forty eight thousand eight hundred thirty_ ... 33 Dollars

**usbank.**

Memo _reimb payroll_
11-1-2020 to 11-11-2020

⑆123000220⑆   4035⑈1001

LOOK FOR ... LINES INCLUDING THE SECURITY SQUARE AND HEAT REACTIVE INK. DETAILS ON BACK.

**Back:**

11252020 11:55 AM PST 000600454

null USB >091000022<

11252020 11:55 AM PST 0006004500004

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE *

CHECK HERE AFTER MOBILE OR REMOTE DEPOSIT

Print    Close

Account #: ████ 4035  MICR Acct. #: ████ 4035  Check No.: 1005
Transaction Type: Check  Amount: $639.33  Date: 11/30/2020
Sequence Number: 8055675289

Front:

ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

1005

Date 11/25/2020

PAY TO THE ORDER OF  Washington Automated           $ 639.33

Six hundred thirty nine & 33/100          Dollars  ← Heat Reactive Ink

USbank.

Memo _____        Mark d. Hemstreet

⑈123000220⑈            4035⑈ 1005

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK.

Back:

Seq: 2
Dep: 002075
Date: 11/30/20

Seq:2 11/30/20 Dep:002075 AG:8 Cust:8349 User:36630

FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE *

DATE

Deposited by WITH MOBILE OR REMOTE DEPOSIT

Washington Automated

Washington Automated LLC

EVI Industries, Inc

For Deposit Only to

Payroll Pay Statements: Default
Default Location
Last Name Ascending
Employee Filter: All Employees
11/17/2020 08:42a
Shelly J. Meyer
SHILO INNS (6013713)

**CLEARED**    **2,718.51**
11.19.2020    (2,718.51)

| Type | Status | # | Pay Date | Net Payment | CLEARED | NOTES |
|------|--------|---|----------|-------------|---------|-------|
| Regular | Finalized | 55264 | 11/18/2020 | $885.29 | 11.19.2020 | |
| Regular | Finalized | 55265 | 11/18/2020 | $1,833.22 | 11.19.2020 | |
| | | | | **$2,718.51** | | |
| | | | | **$2,718.51** | | |

Print    Close

Account #:        4035  MICR Acct. #:        4035  Check No.: 55266
Transaction Type: Check   Amount: $295.10  Date: 11/24/2020
Sequence Number: 8356564776

Front:



THIS DOCUMENT HAS MICROPRINTING IN THE BORDER, SECURITY FEATURES AND A TRUE WATERMARK IN THE PAPER.

Shilo Inn, Ocean Shores, LLC
DIP, Case No. No. 20-42348-BDL
11707 NE Airport Way
Portland, OR 97220

US BANK NA | Check Date: | 11/18/2020
22-0012 | Check #: | 55266
1230

Case #: 19-2-1578

Pay To The   DYNAMIC COLLECTORS
Order Of

Amount:   Two Hundred Ninety Five Dollars and 10/100 Cents                    $      295.10

11/18/2020   55266
DYNAMIC COLLECTORS
790 South Market Boulevard
Chehalis, WA 98532

                                                    Mark L. Klemstet
                                                    Authorized Signature

⑈55266⑈ ⑆123000220⑆     4035⑈

Back:

0040065808

>125100607<
Security State Bk 040
2020-11-24
0040065808
Batch 248831575

PAY TO THE ORDER OF
SECURITY STATE BANK
CHEHALIS, WA 98532
125100607
FOR DEPOSIT ONLY
DYNAMIC COLLECTORS INC TRUST
40011881470
ENDORSE HERE

Print    Close

Account #: ▮▮▮▮4035 MICR Acct. #: ▮▮▮▮4035 Check No.: 55267
Transaction Type: Check Amount: $3,659.78 Date: 11/24/2020
Sequence Number: 8356611966

**Front:**

THIS DOCUMENT HAS MICROPRINTING IN THE BORDER, SECURITY FEATURES AND A TRUE WATERMARK IN THE PAPER.

Shilo Inn, Ocean Shores, LLC
DIP, Case No. No. 20-42348-BDL
11707 NE Airport Way
Portland, OR 97220

| US BANK NA | Check Date: | 11/20/2020 |
|---|---|---|
| 22-0022 | Check #: | 55267 |
| 1230 | | |

Pay To The KEVIN R. CADLE
Order Of

Amount: Three Thousand Six Hundred Fifty Nine Dollars and 78/100 Cents      $   3,659.78

OF 411849 11/20/2020 33267
KEVIN R. CADLE
135 Kerr Ct SE
Ocean Shores, WA 98569

Mark d. Klemetsen
Authorized Signature

⑈55267⑈ ⑇123000220⑇ ⑆4035⑈

**Back:**

⋯763389>125107707<BOTP 8861

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

THE BANK OF THE PACIFIC

ENDORSE HERE

| Payroll Pay Statements: Default | | | CLEARED | 14,591.06 |
| --- | --- | --- | --- | --- |
| Default Location | | | 11.25.2020 | (3,123.27) |
| Last Name Ascending | | | 11.27.2020 | (10,619.93) |
| Employee Filter: All Employees | | | 11.30.2020 | (847.86) |
| 11/23/2020 11:12a | | | | |
| Shelly J. Meyer | | | | |
| SHILO INNS (6013713) | | | | |

**Ocean Shores - OE**

(0.00)

| Type | Status | # | Pay Date | Net Payment | CLEARED | NOTES |
| --- | --- | --- | --- | --- | --- | --- |
| Regular | Finalized | 55268 | 11/25/2020 | $755.02 | 11.27.2020 | |
| Regular | Finalized | 55269 | 11/25/2020 | $807.73 | 11.27.2020 | |
| Regular | Finalized | 55270 | 11/25/2020 | $836.11 | 11.27.2020 | |
| Regular | Finalized | 55271 | 11/25/2020 | $708.07 | 11.25.2020 | |
| Regular | Finalized | 55272 | 11/25/2020 | $882.62 | 11.27.2020 | |
| Regular | Finalized | 55273 | 11/25/2020 | $564.71 | 11.27.2020 | |
| Regular | Finalized | 55274 | 11/25/2020 | $1,031.39 | 11.25.2020 | |
| Regular | Finalized | 55275 | 11/25/2020 | $1,079.31 | 11.27.2020 | |
| Regular | Finalized | 55276 | 11/25/2020 | $970.53 | 11.25.2020 | |
| Regular | Finalized | 55277 | 11/25/2020 | $960.27 | 11.27.2020 | |
| Regular | Finalized | 55278 | 11/25/2020 | $634.77 | 11.27.2020 | |
| Regular | Finalized | 55279 | 11/25/2020 | $566.89 | 11.27.2020 | |
| Regular | Finalized | 55280 | 11/25/2020 | $761.50 | 11.27.2020 | |
| Regular | Finalized | 55281 | 11/25/2020 | $552.05 | 11.27.2020 | |
| Regular | Finalized | 55282 | 11/25/2020 | $847.86 | 11.30.2020 | |
| Regular | Finalized | 55283 | 11/25/2020 | $413.28 | 11.25.2020 | |
| Regular | Finalized | 55284 | 11/25/2020 | $540.37 | 11.27.2020 | |
| Regular | Finalized | 55285 | 11/25/2020 | $739.71 | 11.27.2020 | |
| Regular | Finalized | 55286 | 11/25/2020 | $938.87 | 11.27.2020 | |
| | | | | **$14,591.06** | | |

**Payroll paid by SMC on behalf of Ocean Shores 11/1/2020 - 11/11/2020**
***to be reimbursed by US Bank DIP account 4035 Ocean Shores

| Purpose | Amount |
|---|---|
| Payroll | 43,468.23 |
| Withholding | - |
| Payroll Taxes | 5,369.15 |
| **Total due to Nampa Suites** | **48,837.38** |

paid using US Bank check: 1001



GRAVITY PAYMENTS
5601 22ND AVE NW 200 SEATTLE, WA 98107

## YOUR CARD PROCESSING STATEMENT

**THIS IS NOT A BILL**

140685/000001/940398/STMT/40685/0000/266933 000 01 000000
**SHILO INN, OCEAN SHORES, LLC**
**11707 NE AIRPORT WAY**
**PORTLAND OR 97220-1075**

| Statement Period | 11/01/20 - 11/30/20 |
|---|---|
| Merchant Number | 28788 |
| Customer Service | 1-877-388-5906 |

Location:
SHILO INN OCEAN SHORES
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

## SUMMARY  An overview of account activity for the statement period.

| | | | |
|---|---|---|---|
| Page | 4 | **Amounts Submitted** | $101,141.10 |
| Page | 4 | **Third Party Transactions** | 0.00 |
| Page | 4 | **Adjustments/Chargebacks** | -$190.74 |
| Page | 4 | **Fees Charged** | -$2,423.91 |

**Total Amount Funded to Your Bank**  **$98,526.45**

See page 2 for Key Definition of Terms

(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

# Key Card Processing Terms in Plain Language

**Total Amount You Submitted** - The total dollar amount of card transactions submitted and processed during the Statement Period.

**Third-Party Transactions** - These are transactions that are passed directly to third party service providers for processing and/or funding.

**Chargebacks** - Those transactions that are challenged or disputed by a cardholder or card-issuing bank. A Chargeback equals the transaction amount that is disputed by the cardholder or card-issuing bank.

**Adjustments** - The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

**Interchange Charges** - These are the variable fees charged by Card Organizations for processing transactions. Factors that affect Interchange Charges include card type, information contained in the transaction, and how/when the transaction was processed.

**Total Amount Funded to Your Bank** - The total dollar amount of credited/paid to your account during the Statement Period.

**Merchant Number** - The unique account number assigned to every merchant and merchant location. You'll find it at the top of your statement.

**Fees Charged** - Total processing fees calculated and charged to your bank account for the statement month.

# YOUR CARD PROCESSING STATEMENT

## SUMMARY BY CARD TYPE

(Total Sales You Submitted - Refunds = Total Amount You Submitted)

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted |
| --- | --- | --- | --- | --- | --- | --- |
| | | Items | Amount | Items | Amount | Amount |
| MASTERCARD | $681.92 | 257 | $36,427.97 | 21 | $2,678.39 | $160,933.29 |
| VISA | $156.13 | 276 | $41,509.50 | 37 | $4,075.72 | $37,314.00 |
| VISA DEBIT | $146.29 | 221 | $31,238.40 | 23 | $2,272.47 | $28,965.93 |
| DISCOVER ACQ | $110.20 | 10 | $1,062.37 | 1 | $70.56 | $991.81 |
| **Total** | | **764** | **$110,238.24** | **82** | **$9,097.14** | **$228,205.03** |

## AMOUNTS FUNDED BY BATCH

(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

| Date Submitted | Batch Number | Submitted Amount | Third Party Transactions | Adjustments/ Chargebacks | Fees Charged | Funded Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 09/11/20 | 112020MOADJ | 0.00 | 0.00 | -$261.07 | 0.00 | -$261.07 |
| 09/30/20 | 110520MOADJ | 0.00 | 0.00 | -$70.96 | 0.00 | -$70.96 |
| 11/02/20 | 98030741272 | $2,932.18 | 0.00 | 0.00 | 0.00 | $2,932.18 |
| 11/02/20 | 98030741273 | $3,218.89 | 0.00 | 0.00 | 0.00 | $3,218.89 |
| 11/03/20 | 98030841476 | $2,918.39 | 0.00 | 0.00 | 0.00 | $2,918.39 |
| 11/04/20 | 98030941677 | $2,584.43 | 0.00 | 0.00 | 0.00 | $2,584.43 |
| 11/05/20 | 98031041663 | $1,941.32 | 0.00 | 0.00 | 0.00 | $1,941.32 |
| 11/06/20 | 98031141739 | $5,546.93 | 0.00 | 0.00 | 0.00 | $5,546.93 |
| 11/06/20 | 110620MOADJ | 0.00 | 0.00 | $141.29 | 0.00 | $141.29 |
| 11/08/20 | 98031341289 | $3,245.09 | 0.00 | 0.00 | 0.00 | $3,245.09 |
| 11/08/20 | 98031341290 | $8,557.56 | 0.00 | 0.00 | 0.00 | $8,557.56 |
| 11/09/20 | 98031441978 | $3,347.89 | 0.00 | 0.00 | 0.00 | $3,347.89 |
| 11/10/20 | 98031541527 | $146.48 | 0.00 | 0.00 | 0.00 | $146.48 |
| 11/11/20 | 98031641686 | $3,037.11 | 0.00 | 0.00 | 0.00 | $3,037.11 |
| 11/12/20 | 98031741594 | $2,829.31 | 0.00 | 0.00 | 0.00 | $2,829.31 |
| 11/13/20 | 98031841660 | $6,575.54 | 0.00 | 0.00 | 0.00 | $6,575.54 |
| 11/15/20 | 98032041240 | $8,595.83 | 0.00 | 0.00 | 0.00 | $8,595.83 |
| 11/15/20 | 98032041241 | $3,296.45 | 0.00 | 0.00 | 0.00 | $3,296.45 |
| 11/16/20 | 98032141017 | $2,229.90 | 0.00 | 0.00 | 0.00 | $2,229.90 |
| 11/17/20 | 98032241451 | $1,519.44 | 0.00 | 0.00 | 0.00 | $1,519.44 |
| 11/18/20 | 98032341602 | -$137.28 | 0.00 | 0.00 | 0.00 | -$137.28 |
| 11/19/20 | 98032441658 | $2,240.96 | 0.00 | 0.00 | 0.00 | $2,240.96 |
| 11/20/20 | 98032541618 | $3,915.25 | 0.00 | 0.00 | 0.00 | $3,915.25 |
| 11/22/20 | 98032741286 | $4,341.05 | 0.00 | 0.00 | 0.00 | $4,341.05 |
| 11/22/20 | 98032741287 | $2,718.94 | 0.00 | 0.00 | 0.00 | $2,718.94 |
| 11/23/20 | 98032841861 | $2,081.21 | 0.00 | 0.00 | 0.00 | $2,081.21 |
| 11/24/20 | 98032941455 | $585.40 | 0.00 | 0.00 | 0.00 | $585.40 |
| 11/25/20 | 98033041693 | $2,042.47 | 0.00 | 0.00 | 0.00 | $2,042.47 |
| 11/26/20 | 98033141507 | $5,193.26 | 0.00 | 0.00 | 0.00 | $5,193.26 |
| 11/27/20 | 98033241343 | $4,328.71 | 0.00 | 0.00 | 0.00 | $4,328.71 |
| 11/29/20 | 98033441200 | $2,749.11 | 0.00 | 0.00 | 0.00 | $2,749.11 |
| 11/29/20 | 98033441201 | $7,188.83 | 0.00 | 0.00 | 0.00 | $7,188.83 |
| 11/30/20 | 98033541982 | $1,370.45 | 0.00 | 0.00 | 0.00 | $1,370.45 |
| | Month End Charge | 0.00 | 0.00 | 0.00 | -$2,423.91 | -$2,423.91 |
| **Total** | | **$101,141.10** | **0.00** | **-$190.74** | **-$2,423.91** | **$98,526.45** |

# YOUR CARD PROCESSING STATEMENT

## AMOUNTS SUBMITTED

| Date Submitted | MASTERCARD | VISA | VISA DEBIT | DISCOVER ACQ | Total Submitted |
|---|---|---|---|---|---|
| 11/30/20 | $160,933.29 | $37,314.00 | $28,965.93 | $991.81 | $228,205.03 |
| Sub Totals | $160,933.29 | $37,314.00 | $28,965.93 | $991.81 | $228,205.03 |
| **Total** | | | | | **$228,205.03** |

## THIRD PARTY TRANSACTIONS

| Date | Description | Amount |
|---|---|---|
| | No Third Party Transactions for this Statement Period | |
| **Total** | | **0.00** |

## ADJUSTMENTS/CHARGEBACKS

| Date | Description | Amount |
|---|---|---|
| 09/11/20 | ADJUSTMENT | -261.07 |
| 09/30/20 | ADJUSTMENT | -70.96 |
| 11/06/20 | ADJUSTMENT | 141.29 |
| | Total Adjustment | -190.74 |
| **Total** | | **-$190.74** |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| | | MASTERCARD | | | |
| 11/30/20 | CF | DISC 1 | | | 0.00 |
| 11/30/20 | CF | DUES & ASSESSMENTS | | | -47.35 |
| | | AUTHS & AVS | | | |
| 11/30/20 | CF | CPU GTWY | 319 | 0.0700 | -22.33 |
| 11/30/20 | CF | INTERCHANGE | | | -656.28 |
| 11/30/20 | CF | NABU FEES | 328 | 0.01950 | -6.40 |
| 11/30/20 | CF | ACQ SUPPORT FEE | 1426.88 | 0.00850 | -12.13 |
| 11/30/20 | CF | CROSS BORDER FEE | 1426.88 | 0.00599 | -8.55 |
| 11/30/20 | CF | MC DISPUTE IMAGE FEE | 1 | 0.20000 | -0.20 |
| 11/30/20 | CF | MC DISPUTE CASE FEE | 1 | 1.35000 | -1.35 |
| 11/30/20 | CF | PROCSNG INTGRTY IMAGE FEE | 12 | 0.01500 | -0.18 |
| 11/30/20 | CF | MC KILOBYTE FEE | 256 | 0.00350 | -0.90 |
| 11/30/20 | CF | LOCATION FEE | | | -1.25 |
| 11/30/20 | CF | PRCSNG INTGRTY FNATHV FEE | | | -5.78 |
| | | VISA | | | |
| 11/30/20 | CF | DISC 1 | | | 0.00 |
| | | AUTHS & AVS | | | |
| 11/30/20 | CF | CPU GTWY | 350 | 0.0700 | -24.50 |
| 11/30/20 | CF | INTERCHANGE | | | -1142.12 |
| 11/30/20 | CF | ACQR PROCESSOR FEES | 350 | 0.01950 | -6.83 |
| 11/30/20 | CF | MISUSE AUTH FEES | 39 | 0.09000 | -3.51 |
| 11/30/20 | CF | TRAN INTEGRITY FEE | 249 | 0.10000 | -24.90 |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
| --- | --- | --- | --- | --- | --- |
| 11/30/20 | CF | FIXED NETWORK CP FEE | 1A | | -2.90 |
| 11/30/20 | CF | ACQ DATA PROC RTN C | | | -0.72 |
| 11/30/20 | CF | CR DUES AND ASSESS | 41509.50 | 0.00140 | -58.11 |
| 11/30/20 | CF | FILE TRANSMISSION FEE | | | -1.01 |
| 11/30/20 | CF | INTRNTL ACQ PROC FEE CR | | | -0.04 |
| | | VS OFLN DB | | | |
| 11/30/20 | CF | DISC 1 | | | 0.00 |
| | | AUTHS & AVS | | | |
| 11/30/20 | CF | CPU GTWY | 284 | 0.0700 | -19.88 |
| 11/30/20 | CF | INTERCHANGE | | | -251.84 |
| 11/30/20 | CF | ACQR PROCESSOR FEES | 284 | 0.01550 | -4.40 |
| 11/30/20 | CF | TRAN INTEGRITY FEE | 199 | 0.10000 | -19.90 |
| 11/30/20 | CF | ACQ DATA PROC RTN D | | | -0.36 |
| 11/30/20 | CF | DB DUES AND ASSESS | 31238.40 | 0.00130 | -40.61 |
| | | DCVR ACQ | | | |
| 11/30/20 | CF | DISC 1 | | | 0.00 |
| 11/30/20 | CF | DUES & ASSESSMENTS | | | -1.38 |
| | | AUTHS & AVS | | | |
| 11/30/20 | CF | CPU GTWY | 10 | 0.0700 | -0.70 |
| 11/30/20 | CF | INTERCHANGE | | | -22.24 |
| 11/30/20 | CF | DSCV DATA USAGE FEE | 11 | 0.01950 | -0.21 |
| 11/30/20 | CF | DSCV AUTH FEE | 11 | 0.00181 | -0.02 |
| 11/30/20 | CF | DISC NETWORK AUTH FEE | 11 | 0.00250 | -0.03 |
| | | **Total Card Fees** | | | **-2388.91** |
| 11/30/20 | MISC | CHARGEBACKS | 2 | 15.000 | -30.00 |
| 11/30/20 | MISC | 12B LETTERS | 1 | 5.000 | -5.00 |
| | | **Total Miscellaneous Fees** | | | **-35.00** |

**Total (Miscellaneous Fees and Card Fees)**      **-$2,423.91**

**Fee Type Legend**

MISC = Miscellaneous Fees
CF = Card Fees

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- |
| **MASTERCARD** | | | | | | |
| WORLD CARD T&E | 1,371.45 | 9 | 0.0230 | 0.10 | -32.44 | |
| MCTIPLODG | 2,511.58 | 16 | 0.0158 | 0.10 | -41.27 | |
| CREDIT REFUND 1 | -262.36 | 2 | 0.0242 | 0.00 | 6.34 | |
| CREDIT REFUND 5 | -222.36 | 3 | 0.0173 | 0.00 | 3.85 | |
| CORP REFUND 2 | -768.07 | 7 | 0.0230 | 0.00 | 17.68 | |
| WCELITE T&E | 2,416.33 | 17 | 0.0275 | 0.10 | -68.15 | |
| ENHANCED TVLIND | 1,993.33 | 14 | 0.0180 | 0.10 | -37.28 | |

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | !8788 | | Page 6 of 7 | |
|---|---|---|---|---|
| Customer Service | 1-877-388-5906 | | Statement Period | 11/01/20 - 11/30/20 |

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | |
| COFLEETPURCTEII | 13,686.54 | 111 | 0.0265 | 0.10 | -373.78 | |
| HIGHVAL TRV ENT | 524.94 | 4 | 0.0275 | 0.10 | -14.84 | |
| CORPCRDT&EII | 747.26 | 4 | 0.0265 | 0.10 | -20.20 | |
| COMM BUS2BUS IL | 1,426.88 | 4 | 0.0200 | 0.00 | -28.53 | |
| **MASTERCARD TOTAL** | **23,425.52** | **191** | | | | **-588.62** |
| **MASTERCARD DEBIT** | | | | | | |
| MC TIP DEBIT | 1,607.96 | 13 | 0.0115 | 0.15 | -20.43 | |
| DEBIT REFUND 3 | -104.72 | 1 | 0.0000 | 0.00 | 0.00 | |
| REGREFUND USFA | -1,320.88 | 8 | 0.0000 | 0.00 | 0.00 | |
| REGULATEDDBTCON | 214.36 | 1 | 0.0005 | 0.21 | -0.32 | |
| REGULATEDFDBTCN | 9,927.34 | 64 | 0.0005 | 0.22 | -19.04 | |
| **MASTERCARD DEBIT TOTAL** | **10,324.06** | **87** | | | | **-39.79** |
| **VISA** | | | | | | |
| NON QUAL BUS CR | 635.32 | 4 | 0.0295 | 0.20 | -19.54 | |
| VISAVINTRAVLCR | 417.30 | 2 | 0.0230 | 0.10 | -9.79 | |
| DOMESTIC STD NQ | 37,577.97 | 249 | 0.0270 | 0.10 | -1,039.50 | |
| PSIRF T&E CRED | 345.89 | 4 | 0.0154 | 0.10 | -5.72 | |
| US CRDT VCR-CN | -3,911.52 | 35 | 0.0176 | 0.00 | 68.84 | |
| US CRDT VCR-CM | -164.20 | 2 | 0.0235 | 0.00 | 3.85 | |
| US BUS TR1 ELEC | 333.96 | 2 | 0.0240 | 0.10 | -8.21 | |
| US VSP ELEC | 991.87 | 6 | 0.0240 | 0.10 | -24.40 | |
| US BUS TR2 ELEC | 940.63 | 7 | 0.0275 | 0.15 | -26.91 | |
| US BUS TR3 ELEC | 266.56 | 2 | 0.0285 | 0.20 | -7.99 | |
| **VISA TOTAL** | **37,433.78** | **313** | | | | **-1,069.37** |
| **VISA DEBIT** | | | | | | |
| CPS HTLCRCPR DB | 722.74 | 5 | 0.0119 | 0.10 | -9.10 | |
| EIRF DB | 9,688.73 | 73 | 0.0175 | 0.20 | -184.15 | |
| US CV DB | -2,272.47 | -23 | 0.0000 | 0.00 | 0.00 | |
| EIRF PP | 596.48 | 4 | 0.0180 | 0.20 | -11.53 | |
| USREGULATEDEIRF | 18,082.89 | 122 | 0.0005 | 0.22 | -35.88 | |
| REG HTL CAR CP | 988.54 | 8 | 0.0005 | 0.22 | -2.25 | |
| US BUS CP DB | 414.79 | 4 | 0.0170 | 0.10 | -7.45 | |
| REG BUS CP DB | 744.23 | 5 | 0.0005 | 0.22 | -1.47 | |
| **VISA DEBIT TOTAL** | **28,965.93** | **198** | | | | **-251.83** |

## YOUR CARD PROCESSING STATEMENT

### INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **DISCOVER ACQ** | | | | | | |
| P HTCRRW | 799.51 | 8 | 0.0190 | 0.10 | -15.99 | |
| CMRCL EL | 262.86 | 2 | 0.0230 | 0.10 | -6.25 | |
| ADJVR3RW | -70.56 | -1 | 0.0175 | 0.00 | 1.23 | |
| **DISCOVER ACQ TOTAL** | **991.81** | **9** | | | | **-21.01** |
| **Total** | **101,141.10** | **798** | | | | **-1,970.62** |

### TAX GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| NOV | Gross Reportable Sales - TIN XXXXX2145 | $110,238.24 |
| | **2020 YTD Gross Reportable Sales** | **$2,313,200.05** |

## UST-14, SUMMARY OF DISBURSEMENTS (cont'd.)

**Payments on Pre-Petition Unsecured Debt** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?         Yes         No         **If Yes, list each payment.**

| Payee name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to Attorneys and Other Professionals** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?         Yes         No
**If Yes, list each payment.**

| Professional name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?         Yes         No         **If Yes, list each payment.**

| Payee name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:**   Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment (explain).

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,
2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here    if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | 5,813.82 | 0.00 | 616.00 | 3,151.68 | 2,046.14 | 0.00 |
| Post-petition receivables | 409.92 | 0.00 | 273.28 | 136.64 | 0.00 | 0.00 |
| TOTALS | 6,223.74 | 0.00 | 889.28 | 3,288.32 | 2,046.14 | 0.00 |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **If yes, explain.**

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | 8,626.10 |
| New accounts receivable added this month | 0.00 |
| Subtotal | 8,626.10 |
| Less accounts receivable collected | (2,402.36) |
| Closing balance for current month | 6,223.74 |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES

INSTRUCTIONS:     Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor <u>did not have any unpaid post-petition taxes</u> which includes both current and delinquent tax obligations.

Check here ☐    if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
| --- | --- | --- | --- | --- |
| Federal Taxes | | | | |
| Employee withholding taxes | | 3,492.86 | 3,492.86 | 0.00 |
| FICA/Medicare--Employee | | 607.19 | 607.19 | 0.00 |
| FICA/Medicare--Employer | 1,638.46 | 607.19 | 0.00 | 2,246.65 |
| Unemployment | 29.52 | 38.50 | 0.00 | 68.02 |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | 1,104 | 1,725 | 0.00 | 2,547.26 |
| Empl. Security Dept. | 741.07 | 1,443.26 | 0.00 | 2,184.33 |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other: Washington Excise | 21,739.49 | 12,602.94 | 21,739.49 | 12,602.94 |
| Total Unpaid Post-Petition Taxes | | | $ | 19,649.20 |

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES (cont'd.)

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

### Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | | |
|---|---|---|
| Closing balance from prior month | 10/16/2020 - 10/31/2020 | 24,061.39 |
| New payables added this month | | 118,818.36 |
| Subtotal | | 142,880.36 |
| Less payments made this month | | (80,830.96) |
| Closing balance for this reporting month | $ | 62,049.40 |

### Breakdown of Closing Balance by Age

| | | |
|---|---|---|
| Current portion | | 28,829.88 |
| Past due 1-30 days | | 33,219.52 |
| Past due 31-60 days | | |
| Past due 61-90 days | | |
| Past due over 90 days | | |
| Total | $ | 62,049.40 |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor name, invoice date, invoice amount, and payment due date.

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| none | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case 20-42348-BDL    Doc 112    Filed 12/15/20    Ent. 12/15/20 19:36:52    Pg. 55 of 58

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses. To the extent possible, use billing statements to report the actual amounts due. If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
| --- | --- | --- | --- | --- |
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other professional (explain) | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

Case 20-42348-BDL    Doc 112    Filed 12/15/20    Ent. 12/15/20 19:36:52    Pg. 56 of 58

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response.  **Yes   No**

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneer's Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total | _____ | _____ | |

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source?

| Date of Court Approval | | Amount funds Received | Source of Date |
|---|---|---|---|
| | | | |
| Total | _____ | | |

**Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?

| Date of Court Approval | | Amount funds Received | Source of Date |
|---|---|---|---|
| | | | |
| Total | _____ | | |

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.**    Did the debtor renew, modify, or replace any insurance policies during this reporting month?<br><br>**Renewals:**<br>    **Provider**                  **New Premium**            **Is a Copy Attached to this Report?**<br><br><br>**Changes:**<br>    **Provider**                  **New Premium**            **Is a Copy Attached to this Report?** | | x |
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?    **If yes, explain.** | | x |
| Were any claims made during this reporting month against the debtor's bond?    Answer No if the debtor is not required to have a bond.    **If yes, explain.** | | x |

**Question 5 - Personnel Changes.**    Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 17 | 4 |
| Employees added | 3 | 0 |
| Employees resigned/terminated | 1 | 0 |
| Number employees at end of month | 19 | 4 |
| **Gross Monthly Payroll and Taxes** | $   21,417.56 | |

**Question 6 - Significant Events.**    Explain any significant new developments during the reporting month.

**Question 7 - Case Progress.**    Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

Monthly Financial Report - Corporate or Partnership Debtor
United States Trustee – Western District of Washington