# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

| | | | |
|---|---|---|---|
| Case No. | 20-42349-BDL | Report Month/Year | November 2020 |
| Debtor | Shilo Inn, Nampa Suites, LLC | | |

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule, or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor has provided the following with this monthly financial report:

| | | Yes | No |
|---|---|:---:|:---:|
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet.<br>The debtor's balance sheet, if used, underline include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | x | |
| **UST-13** | **Comparative Income Statement** or debtor's income statement. | x | |
| **UST-14** | **Summary of Deposits and Disbursements** | x | |
| **UST-14 Continuation Sheets** | **Statement(s) of Cash Receipts and Disbursements**<br>A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | x | |
| **UST-15** | **Statement of Aged Receivables**<br>A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | x | |
| **UST-16** | **Statement of Aged Post-Petition Payables**<br>A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | x | |
| **UST-17** | **Other Information**<br>When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | | x |

## CONTACT INFORMATION

### Who is the best person to contact if the UST has questions about this report?

| | |
|---|---|
| **Name** | Larry Chank |
| **Telephone** | 1-760-702-4085 |
| **Email** | larry.chank@shiloinns.com |

Case 20-42348-BDL    Doc 113    Filed 12/15/20    Ent. 12/15/20 19:41:12    Pg. 1 of 73

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

**Question 1** At month end, was the debtor delinquent on any post-petition tax obligation?

Yes ☐    No ☒
If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2** For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from **all sources** were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ 152,098.20

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature

Date 12/15/20

Case 20-42348-BDL    Doc 113    Filed 12/15/20    Ent. 12/15/20 19:41:12    Pg. 2 of 73

## UST-12, COMPARATIVE BALANCE SHEET

| As of month ending | | | |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(cont'd. on next page)

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholder's Equity (Or Deficit) | | | |
| Partner's Investment   (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY OR PARTNERS INVESTMENT | | | |

Footnotes to balance sheet:

See attached report

Case 20-42348-BDL    Doc 113    Filed 12/15/20    Ent. 12/15/20 19:41:12    Pg. 4 of 73

# SHILO INN, NAMPA SUITES, LLC
## BOOK VALUE (INCOME TAX BASIS) AND MARKET VALUE
### BALANCE SHEET
### PERIOD ENDING 11/30/2020

| ASSETS | BOOK VALUE | MARKET VALUE |
|---|---|---|
| **CURRENT ASSETS** | | |
| TOTAL CASH | $113,249 | $113,249 |
| PREPAID EXPENSES | $24,625 | $24,625 |
| ACCOUNTS RECEIVABLE | $70,775 | $70,775 |
| TOTAL CURRENT ASSETS | $208,649 | $208,649 |
| | | |
| **FIXED ASSETS** | | |
| LAND | | |
| LAND IMPROVEMENTS | $109,859 | |
| BUILDING | $244,233 | |
| FURNITURE | $3,362,017 | |
| FIXTURES & EQUIPMENT | $53,146 | |
| RESTAURANT EQUIPMENT | $1,114,536 | |
| SIGNS | $287,695 | |
| REORGANIZATION COSTS | $180,075 | |
| TOTAL GROSS FIXED ASSETS | $153,549 | |
| | $5,505,110 | |
| ACCUMULATED DEPR & AMORT | -$4,975,386 | |
| NET FIXED ASSETS | $529,724 | $7,000,000 |
| | | |
| **OTHER ASSETS** | | |
| LOAN FEES | | |
| LINENS | $119,063 | $119,063 |
| FRANCHISE DEPOSIT | $34,671 | $34,671 |
| OTHER DEPOSITS / OTHER ASSETS | $7,830 | $7,830 |
| TOTAL OTHER ASSETS | $5,332 | $5,332 |
| | $166,896 | $166,896 |
| | | |
| **TOTAL ASSETS** | $905,269 | $7,375,545 |

## LIABILITIES AND EQUITY

| | BOOK VALUE | MARKET VALUE |
|---|---|---|
| **CURRENT LIABILITIES** | | |
| PRE-PETITION TRADE PAYABLES | | |
| POST-PETITION TRADE PAYABLES | $100,401 | $100,401 |
| TOTAL ACCRUED EXPENSES | $32,932 | $32,932 |
| TOTAL CURRENT LIABILITIES | $99,927 | $99,927 |
| | $233,260 | $233,260 |
| | | |
| **LONG TERM LIABILITIES** | | |
| NOTE PAYABLE EIDL SBA LOAN | | |
| NOTE PAYABLE MORTGAGE WELLS FARGO | $296,200 | $296,200 |
| TOTAL LONG TERM LIABILITIES | $3,314,924 | $3,314,924 |
| | $3,611,124 | $3,611,124 |
| | | |
| **OTHER LIABILITIES** | | |
| SUSPENSE | | |
| OTHER LIABILITIES | $95,663 | $95,663 |
| TOTAL OTHER LIABILITIES | $111,405 | $111,405 |
| | $207,068 | $207,068 |
| | | |
| **TOTAL EQUITY** | -$3,146,183 | $3,324,093 |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $905,269 | $7,375,545 |

NOTES (Substantially all disclosures omitted):

Internally prepared and not subjected to a compilation, review or audit; no assurance is provided.
This information is provided for discussion purposes only and is not presented in compliance with GAAP.
Yearend entries are not complete and are not expected to be material.

## CONFIDENTIAL

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:     Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>Beginning Inventory<br>Add:       Purchases<br>Less:      Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:     Other Income | | | |
| Less:     Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

See attached excel spreadsheet

Case 20-42348-BDL    Doc 113    Filed 12/15/20    Ent. 12/15/20 19:41:12    Pg. 6 of 73

## UST-13, COMPARATIVE INCOME STATEMENT

| Shilo Inns, Nampa Suites, LLC | Current Month November 30, 2020 |
|---|---|
| **Sales/Revenue:** | |
| Gross Sales/Revenue | 94,485.77 |
| Less: Returns/Discounts | |
| **Net Sales/Revenue** | **94,485.77** |
| | |
| **Cost of Goods Sold:** | |
| Beginning Inventory at cost | |
| Purchases | |
| Less: Ending Inventory at cost | |
| **Cost of Goods Sold (COGS)** | - |
| | |
| Gross Profit | **94,485.77** |
| | |
| **Other Operating Income (Itemize)** | - |
| | |
| **Operating Expenses:** | |
| | |
| Payroll - Other Employees | 16,138.32 |
| Payroll Taxes /Benefits | 2,346.99 |
| Other Taxes (Sales Tax not Collected)) | |
| Depreciation and Amortization | |
| Rent Expense - Real Property | |
| Lease Expense - Personal Property | |
| Insurance | |
| Real Property Taxes | |
| Personal Property Taxes | |
| Telephone and Utilities | |
| Repairs and Maintenance | |
| Travel and Entertainment (Itemize) | |
| Miscellaneous Operating Expenses (Itemize) | 2,546.43 |
| **Total Operating Expenses** | **21,031.74** |
| | |
| **Net Gain/(Loss) from Operations** | **73,454.03** |
| | |
| **Non-Operating Income:** | |
| Interest Income | - |
| Net Gain on Sale of Assets (Itemize) | - |
| Other (Itemize) | - |

|                                    |           |
|------------------------------------|-----------|
| **Total Non-Operating income**     | -         |

Non-Operating Expenses:
    Management fee
    Interest Expense
    Legal and Professional (Itemize)
    Other (Itemize)

|                                    |           |
|------------------------------------|-----------|
| **Total Non-Operating Expenses**   | -         |

**NET INCOME/(LOSS)**        73,454.03

MISC OPERATING EXPENSE:

| | |
|---|---|
| Sales/Use Tax | |
| Loyality Program-Airline Miles | |
| Loyality Program-Franchise | |
| Linen Supplies | |
| Bathroom Supplies | 207.36 |
| Cleaning Supplies | 172.75 |
| Continental Breakfast | |
| Room Equipment | |
| Guest Amenity Supplies | 508.87 |
| Housekeeping supplies | |
| TV Cable & Sattelite | |
| First Aid | |
| High Speed Internet | |
| Travel Agents | |
| Taxi & Limo | |
| Reservation fee | |
| Resale/Sundries | |
| Coin-Op Laundry | |
| Radio Tradeout | |
| Airport Advertising | |
| Displays | |
| Advertising & Promotion | |
| Marketing Fee | |
| Royality Fee | |
| Regional Expense-Sales | |
| Office Supplies | 74.19 |
| Maintenance Supplies & Tools | 659.78 |
| Vehicle Repairs & Maintenance | 620.83 |
| Operating Supplies | |
| Miscellaneous | |
| Postage/Shipping | |

| | |
|---|---:|
| Printer Supplies | |
| Printed Material | |
| Fuel Surcharge | |
| Credit Card Discounts | |
| Bad Debt | |
| Cash Over/Short | |
| Office Equipment | |
| Bank Fees | 129.11 |
| Equipment Rental | |
| License & Misc Taxes | |
| Travel Expens-Admin. | |
| Late Fees/Penalties | |
| Attorney fees | |
| Professional fees | |
| Dues & Subscriptions | |
| Contienental Breakfast | 173.54 |
| Regional Expense-Admin | |
| **Total Misc Operating Expense** | **2,546.43** |

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE</u>, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate <u>monthly</u> disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. Sec. 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the <u>calendar quarter</u>, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
| --- | --- |
| Deposits from UST-14 Continuation Sheet(s) | 236,959.63 |
| Cash receipts not included above (if any) | 0.00 |
| **TOTAL RECEIPTS** | 236,959.63 |

### Summary of Disbursements This Month

| | |
| --- | --- |
| Disbursements from UST-14 Continuation Sheet(s) | 152,098.20 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | 0.00 |
| Disbursements made by other parties for the debtor (if any, explain) | 0.00 |
| | **Note:** Enter the amount for TOTAL DISBURSEMENTS here <u>and</u> on Page 2. |
| **TOTAL DISBURSEMENTS** | 152,098.20 |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISSBURSEMENTS)** | 84,861.43 |

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the United States Trustee?     Yes          No     **XIf Yes, list each quarter that is delinquent and the amount due.**

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:**    Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name<br>Account number | JP Morgan Chase Bank, N.A., account number ending 0880 |
| --- | --- |

Purpose of this account (select one):
- x General operating account
-   General payroll account
-   Tax deposit account (payroll, sales, gambling, or other taxes)
-   Other (explain) _____

| | | |
| --- | --- | --- |
| Beginning cash balance | | 28,387.83 |
| Add: | Transfers in from other estate bank accounts | 0.00 |
| | Cash receipts deposited to this account | 70,419.17 |
| | Financing or other loaned funds (identify source) | 0.00 |
| Total cash available this month | | 98,807.00 |
| Subtract: | Transfers out to other estate bank accounts | 0.00 |
| | **Cash disbursements** from this account<br>(total checks written plus cash withdrawals, if any) | (98,802.00) |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 5.00 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
| --- | --- | --- |
| A monthly bank statement (or trust account statement); | x | |
| A detailed list of receipts for that account (deposit log or receipts journal); | x | |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | x | |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | x | x |

UST-14 CONTINUATION SHEET, Number   1   of   35  



**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 31, 2020 through November 30, 2020

Account Number:  **0880**

00145900 DRE 703 219 33620 NNNNNNNNNNN 1 000000000 64 0000

SHILO INN, NAMPA SUITES, LLC
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$28,387.83** |
| Deposits and Additions | 38 | 70,419.17 |
| Checks Paid | 8 | -97,683.96 |
| Electronic Withdrawals | 3 | -1,118.04 |
| **Ending Balance** | **49** | **$5.00** |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/02 | Orig CO Name:Uprr      Orig ID:2946001323 Desc Date:<br>Pay Sec:CTX   Trace#:042000019106670 Eed:201102  Ind ID:<br>Name:0006Shilo Inn Nampa Trn: 3079106670Tc | CO Entry Descr:Trade<br>Ind | $1,511.74 |
| 11/03 | Orig CO Name:Uprr      Orig ID:2946001323 Desc Date:<br>Pay Sec:CTX   Trace#:042000016299715 Eed:201103  Ind ID:<br>Name:0008Shilo Inn Nampa Trn: 3086299715Tc | CO Entry Descr:Trade<br>Ind | 5,858.22 |
| 11/04 | Orig CO Name:Uprr      Orig ID:2946001323 Desc Date:<br>Pay Sec:CTX   Trace#:042000014953640 Eed:201104  Ind ID:<br>Name:0006Shilo Inn Nampa Trn: 3094953640Tc | CO Entry Descr:Trade<br>Ind | 1,854.74 |
| 11/05 | Orig CO Name:Uprr      Orig ID:2946001323 Desc Date:<br>Pay Sec:CTX   Trace#:042000017496754 Eed:201105  Ind ID:<br>Name:0006Shilo Inn Nampa Trn: 3107496754Tc | CO Entry Descr:Trade<br>Ind | 1,609.74 |
| 11/06 | Deposit | | 2,980.80 |
| 11/06 | Orig CO Name:Uprr      Orig ID:2946001323 Desc Date:<br>Pay Sec:CTX   Trace#:042000015627508 Eed:201106  Ind ID:<br>Name:0006Shilo Inn Nampa Trn: 3115627508Tc | CO Entry Descr:Trade<br>Ind | 2,050.74 |
| 11/09 | Deposit | | 331.67 |
| 11/09 | Orig CO Name:Uprr      Orig ID:2946001323 Desc Date:<br>Pay Sec:CTX   Trace#:042000014163615 Eed:201109  Ind ID:<br>Name:0006Shilo Inn Nampa Trn: 3144163615Tc | CO Entry Descr:Trade<br>Ind | 1,854.74 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/10 | Orig CO Name:Uprr        Orig ID:2946001323 Desc Date:        CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000015454483 Eed:201110  Ind ID:                  Ind Name:0008Shilo Inn Nampa Trn: 3155454483Tc | 5,613.22 |
| 11/10 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201109 CO Entry Descr:Settlementsec:CCD   Trace#:091000017652797 Eed:201110  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 225.99 |
| 11/12 | Deposit | 104.45 |
| 11/12 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201111 CO Entry Descr:Settlementsec:CCD   Trace#:091000018173762 Eed:201112  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 3,958.27 |
| 11/12 | Orig CO Name:Uprr        Orig ID:2946001323 Desc Date:        CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000016626842 Eed:201112  Ind ID:                  Ind Name:0006Shilo Inn Nampa Trn: 3176626842Tc | 1,707.74 |
| 11/12 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201110 CO Entry Descr:Settlementsec:CCD   Trace#:091000017459472 Eed:201112  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 1,401.90 |
| 11/13 | Deposit | 996.84 |
| 11/13 | Deposit | 332.64 |
| 11/13 | Deposit | 117.72 |
| 11/13 | Deposit | 48.68 |
| 11/13 | Orig CO Name:Uprr        Orig ID:2946001323 Desc Date:        CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000012893482 Eed:201113  Ind ID:                  Ind Name:0007Shilo Inn Nampa Trn: 3182893482Tc | 4,346.48 |
| 11/16 | Orig CO Name:Uprr        Orig ID:2946001323 Desc Date:        CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000019871326 Eed:201116  Ind ID:                  Ind Name:0006Shilo Inn Nampa Trn: 3219871326Tc | 2,050.74 |
| 11/16 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201114 CO Entry Descr:Settlementsec:CCD   Trace#:091000010004143 Eed:201116  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 1,174.56 |
| 11/16 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201115 CO Entry Descr:Settlementsec:CCD   Trace#:091000019436292 Eed:201116  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 341.37 |
| 11/17 | Orig CO Name:Uprr        Orig ID:2946001323 Desc Date:        CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000012995324 Eed:201117  Ind ID:                  Ind Name:0008Shilo Inn Nampa Trn: 3222995324Tc | 6,152.22 |
| 11/18 | Orig CO Name:Uprr        Orig ID:2946001323 Desc Date:        CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000018491522 Eed:201118  Ind ID:                  Ind Name:0006Shilo Inn Nampa Trn: 3238491522Tc | 2,050.74 |
| 11/18 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201117 CO Entry Descr:Settlementsec:CCD   Trace#:091000016251754 Eed:201118  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 14.49 |
| 11/19 | Orig CO Name:Uprr        Orig ID:2946001323 Desc Date:        CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000013132881 Eed:201119  Ind ID:                  Ind Name:0006Shilo Inn Nampa Trn: 3243132881Tc | 1,952.74 |
| 11/19 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201118 CO Entry Descr:Settlementsec:CCD   Trace#:091000010098031 Eed:201119  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 26.27 |
| 11/20 | Deposit | 5,204.52 |
| 11/20 | Deposit | 204.12 |
| 11/20 | Orig CO Name:Uprr        Orig ID:2946001323 Desc Date:        CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000019846542 Eed:201120  Ind ID:                  Ind Name:0006Shilo Inn Nampa Trn: 3259846542Tc | 1,805.74 |
| 11/23 | Orig CO Name:Uprr        Orig ID:2946001323 Desc Date:        CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000016989535 Eed:201123  Ind ID:                  Ind Name:0006Shilo Inn Nampa Trn: 3286989535Tc | 1,658.74 |
| 11/23 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201120 CO Entry Descr:Settlementsec:CCD   Trace#:091000019303873 Eed:201123  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 204.69 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/24 | Orig CO Name:Uprr      Orig ID:2946001323 Desc Date:      CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000017784387 Eed:201124  Ind ID:             Ind Name:0008Shilo Inn Nampa Trn: 3297784387Tc | 5,854.59 |
| 11/24 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201123 CO Entry Descr:Settlementsec:CCD   Trace#:091000019373902 Eed:201124  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 221.99 |
| 11/25 | Orig CO Name:Uprr      Orig ID:2946001323 Desc Date:      CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000017530093 Eed:201125  Ind ID:             Ind Name:0006Shilo Inn Nampa Trn: 3307530093Tc | 2,050.74 |
| 11/27 | Orig CO Name:Uprr      Orig ID:2946001323 Desc Date:      CO Entry Descr:Trade Pay Sec:CTX   Trace#:042000015906533 Eed:201127  Ind ID:             Ind Name:0006Shilo Inn Nampa Trn: 3325906533Tc | 2,295.74 |
| 11/27 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201126 CO Entry Descr:Settlementsec:CCD   Trace#:091000018572993 Eed:201127  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 113.62 |
| 11/30 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201127 CO Entry Descr:Settlementsec:CCD   Trace#:091000011483792 Eed:201130  Ind ID:Nampasuite Ind Name:Shilo Inn  1110101706 | 135.23 |

**Total Deposits and Additions**      **$70,419.17**



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1001 ^ | 11/12 | 11/12 | $58,700.77 |
| 1002 ^ | 11/16 | 11/16 | 9,409.03 |
| 1003 ^ | | 11/18 | 6,034.50 |
| 1004 ^ | | 11/18 | 2,065.73 |
| 1005 ^ | | 11/19 | 1,978.51 |
| 1006 ^ | | 11/23 | 9,077.81 |
| 1007 ^ | | 11/24 | 6,076.58 |
| 1008 ^ | | 11/30 | 4,341.03 |

**Total Checks Paid**      **$97,683.96**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | Orig CO Name:Bankcard-8566      Orig ID:1592126793 Desc Date:201031 CO Entry Descr:Mtot Disc Sec:CCD   Trace#:091000017858477 Eed:201102  Ind ID:518089140900358 Ind Name:Shilo Inn Nampa Suites Trn: 3077858477Tc | $746.02 |
| 11/17 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201116 CO Entry Descr:Collectionsec:CCD   Trace#:091000010589872 Eed:201117  Ind ID:Nampasuite Ind Name:Shilo Inn.  1110101706 | 117.72 |
| 11/27 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201125 CO Entry Descr:Collectionsec:CCD   Trace#:091000013146760 Eed:201127  Ind ID:Nampasuite Ind Name:Shilo Inn.  1110101706 | 254.30 |

**Total Electronic Withdrawals**      **$1,118.04**

 CHASE

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/02 | $29,153.55 | 11/12 | 5.00 | 11/20 | 7,219.38 |
| 11/03 | 35,011.77 | 11/13 | 5,847.36 | 11/23 | 5.00 |
| 11/04 | 36,866.51 | 11/16 | 5.00 | 11/24 | 5.00 |
| 11/05 | 38,476.25 | 11/17 | 6,039.50 | 11/25 | 2,055.74 |
| 11/06 | 43,507.79 | 11/18 | 4.50 | 11/27 | 4,210.80 |
| 11/09 | 45,694.20 | 11/19 | 5.00 | 11/30 | 5.00 |
| 11/10 | 51,533.41 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 EQUAL HOUSING LENDER     **JPMorgan Chase Bank, N.A. Member FDIC**

# Merchant Financial Activity Statement

| | |
|---|---|
| Settlements Grouped by: | **Submitting Location** |
| Statement Level of Detail: | **Detailed** |
| Location(s) Searched: | **All Locations** |
| Date Type: | **Settlement Date** |
| Date Range: | **November 1 - 30, 2020** |

Generated: December 4, 2020 at 10:46:14 AM

**Submitting Location: 1110101706**  **Payee Location: 1110101706**  **NAMPASUITE**

| | Amex | 1110101706 Submission | NAMPASUITE Trans | | Total | Credits | NAMPASUITE Discount | Fees & | Settlement | Settlement | Settlement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Date | Amount | Count | Charges | Total | Credits | Amount | Incentives | Amount | Date | # |
| **SUBMISSIONS** | | | | | | | | | | | |
| 11/07/2020 | 11/07/2020 | $234.24 | 3 | $234.24 | $0.00 | $7.95 | $0.30 | | $225.99 | 11/10/2020 | 314C0397 |
| 11/08/2020 | 11/08/2020 | $1,450.44 | 1 | $1,450.44 | $0.00 | $48.44 | $0.10 | | $1,401.90 | 11/11/2020 | 315B8377 |
| 11/09/2020 | 11/09/2020 | $4,095.36 | 3 | $4,095.36 | $0.00 | $136.79 | $0.30 | | $3,958.27 | 11/12/2020 | 316B7933 |
| 11/12/2020 | 11/12/2020 | $1,215.11 | 2 | $1,215.11 | $0.00 | $40.35 | $0.20 | | $1,174.56 | 11/16/2020 | 319C1850 |
| 11/13/2020 | 11/13/2020 | $353.16 | 1 | $353.16 | $0.00 | $11.69 | $0.10 | | $341.37 | 11/16/2020 | 320B7550 |
| 11/14/2020 | 11/14/2020 | ($117.72) | 1 | $0.00 | $117.72 | $0.00 | $0.00 | | ($117.72) | 11/17/2020 | 321C0504 |
| 11/15/2020 | 11/15/2020 | $15.12 | 1 | $15.12 | $0.00 | $0.53 | $0.10 | | $14.49 | 11/18/2020 | 322B8594 |
| 11/16/2020 | 11/16/2020 | $27.32 | 1 | $27.32 | $0.00 | $0.95 | $0.10 | | $26.27 | 11/19/2020 | 323B8620 |
| 11/18/2020 | 11/18/2020 | $212.00 | 1 | $212.00 | $0.00 | $7.21 | $0.10 | | $204.69 | 11/21/2020 | 325C0061 |
| 11/21/2020 | 11/21/2020 | $229.17 | 2 | $229.17 | $0.00 | $6.98 | $0.20 | | $221.99 | 11/24/2020 | 328C0459 |
| 11/23/2020 | 11/23/2020 | ($251.22) | 3 | $90.06 | $341.28 | $2.98 | $0.10 | | ($254.30) | 11/26/2020 | 330B8615 |
| 11/24/2020 | 11/24/2020 | $117.38 | 3 | $117.38 | $0.00 | $3.46 | $0.30 | | $113.62 | 11/27/2020 | 331C0621 |
| 11/25/2020 | 11/25/2020 | $139.32 | 2 | $139.32 | $0.00 | $3.89 | $0.20 | | $135.23 | 11/28/2020 | 332C0904 |
| **Totals** | | **$7,719.68** | **24** | **$8,178.68** | **$459.00** | **$271.22** | **$2.10** | | **$7,446.36** | | |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA     ID     83687
UP Vendor Number: ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $5,858.22     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE

DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 11/02/20

UP PAYMENT NUMBER: 010020052911132020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108302054 | 09/30/20 | 746965000420004R<br>PO 0000753088 | $2,001.74 | $0.00 | $2,001.74 |
| 01005108303179 | 10/01/20 | 746965000420128R<br>PO 0000753088 | $2,050.74 | $0.00 | $2,050.74 |
| 01005108304152 | 10/02/20 | 746965000420254R<br>PO 0000753088 | $1,805.74 | $0.00 | $1,805.74 |
| | | PAYMENT TOTAL | | | $5,858.22 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA     ID     83687
UP Vendor Number: ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $1,854.74     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/03/20

UP PAYMENT NUMBER:  010020052918462020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108307959 | 10/03/20 | 746965000420369R<br><br>PO 0000753088 | $1,854.74 | $0.00 | $1,854.74 |
| | | PAYMENT TOTAL | | | $1,854.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID      83687
UP Vendor Number:  ███████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $1,609.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/04/20

UP PAYMENT NUMBER:  010020052926432020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA,  NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108314258 | 10/04/20 | 746965000420493R | $1,609.74 | $0.00 | $1,609.74 |
|  |  | PO 0000753088 |  |  |  |
|  |  | PAYMENT TOTAL |  |  | $1,609.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID    83687
UP Vendor Number: ▆▆▆9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $2,050.74     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/05/20

UP PAYMENT NUMBER:  010020052941862020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

*Donelak*
*11/9/2020*

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108318896 | 10/05/20 | 746965000420609R | $2,050.74 | $0.00 | $2,050.74 |
| | | PO 0000753088 | | | |
| | | PAYMENT TOTAL | | | $2,050.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA    ID    83687
UP Vendor Number:  ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF    $1,854.74    HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/06/20

UP PAYMENT NUMBER:  010020052952882020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108323469 | 10/06/20 | 746965000420723R PO 0000753088 | $1,854.74 | $0.00 | $1,854.74 |
| | | PAYMENT TOTAL | | | $1,854.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA ID 83687
UP Vendor Number: ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF $5,613.22 HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 11/09/20

UP PAYMENT NUMBER: 010020052967072020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108326850 | 10/07/20 | 746965000420849R PO 0000753088 | $1,952.74 | $0.00 | $1,952.74 |
| 01005108327375 | 10/08/20 | 746965000420969R PO 0000753088 | $1,854.74 | $0.00 | $1,854.74 |
| 01005108330186 | 10/09/20 | 746965000421093R PO 0000753088 | $1,805.74 | $0.00 | $1,805.74 |
| | | PAYMENT TOTAL | | | $5,613.22 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID      83687
UP Vendor Number:   ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/Invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $1,707.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/10/20

UP PAYMENT NUMBER:  010020052975742020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108334543 | 10/10/20 | 746965000421219R  PO 0000753088 | $1,707.74 | $0.00 | $1,707.74 |
|  |  | PAYMENT TOTAL |  |  | $1,707.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA ID 83687
UP Vendor Number: █████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $4,346.48      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 11/12/20

UP PAYMENT NUMBER: 010020052991092020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108340126 | 10/11/20 | 746965000421339R PO 0000753088 | $2,491.74 | $0.00 | $2,491.74 |
| 01005108345139 | 10/12/20 | 746965000421451R PO 0000753088 | $1,854.74 | $0.00 | $1,854.74 |
| | | PAYMENT TOTAL | | | $4,346.48 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID    83687
UP Vendor Number: ▓▓▓▓9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $2,050.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE

DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/13/20

UP PAYMENT NUMBER:  010020053002042020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108349947 | 10/13/20 | 746965000421559R  PO 0000753088 | $2,050.74 | $0.00 | $2,050.74 |
|  |  | PAYMENT TOTAL |  |  | $2,050.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA ID 83687
UP Vendor Number: ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $6,152.22     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 11/16/20

UP PAYMENT NUMBER: 010020053017202020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108354413 | 10/14/20 | 746985000421685R<br><br>PO 0000753088 | $1,756.74 | $0.00 | $1,756.74 |
| 01005108356323 | 10/15/20 | 746985000421806R<br><br>PO 0000753088 | $2,295.74 | $0.00 | $2,295.74 |
| 01005108357237 | 10/16/20 | 746985000421926R<br><br>PO 0000753088 | $2,099.74 | $0.00 | $2,099.74 |
| | | PAYMENT TOTAL | | | $6,152.22 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA          ID       83687
UP Vendor Number:    ███9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF        $2,050.74        HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/17/20

UP PAYMENT NUMBER:  010020053025142020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108361078 | 10/17/20 | 746965000422051R<br><br>PO 0000753088 | $2,050.74 | $0.00 | $2,050.74 |
| | | PAYMENT TOTAL | | | $2,050.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID      83687
UP Vendor Number: ███████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $1,952.74     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/18/20

UP PAYMENT NUMBER:  010020053032442020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108366106 | 10/18/20 | 746965000422171R | $1,952.74 | $0.00 | $1,952.74 |
|  |  | PO 0000753088 |  |  |  |
|  |  | PAYMENT TOTAL |  |  | $1,952.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA      ID     83687
UP Vendor Number: ██████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $1,805.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/19/20

UP PAYMENT NUMBER:  010020053047432020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108371655 | 10/19/20 | 746965000422298R  PO 0000753088 | $1,805.74 | $0.00 | $1,805.74 |
|  |  | PAYMENT TOTAL |  |  | $1,805.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID    83687
UP Vendor Number: ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $1,658.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/20/20

UP PAYMENT NUMBER:  010020053056502020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108376994 | 10/20/20 | 746965000422416R  PO 0000753088 | $1,658.74 | $0.00 | $1,658.74 |
| | | PAYMENT TOTAL | | | $1,658.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA         ID      83687
UP Vendor Number: ▮▮▮▮9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $5,854.59      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/23/20

UP PAYMENT NUMBER: 010020053069842020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108384543 | 10/22/20 | 386899000422725R<br><br>PO 0000753088 | $1,802.11 | $0.00 | $1,802.11 |
| 01005108385636 | 10/23/20 | 386899000422849R<br><br>PO 0000753088 | $2,099.74 | $0.00 | $2,099.74 |
| 01005108381192 | 10/21/20 | 746965000422536R<br><br>PO 0000753088 | $1,952.74 | $0.00 | $1,952.74 |
| | | PAYMENT TOTAL | | | $5,854.59 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID        83687
UP Vendor Number: ███████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF        $2,050.74        HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/24/20

UP PAYMENT NUMBER:  010020053076562020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108389474 | 10/24/20 | 386899000422973R<br><br>PO 0000753088 | $2,050.74 | $0.00 | $2,050.74 |
| | | PAYMENT TOTAL | | | $2,050.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA          ID     83687
UP Vendor Number: ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $2,295.74     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/25/20

UP PAYMENT NUMBER:  010020053090402020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA,  NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108394249 | 10/25/20 | 386899000423096R  PO 0000753088 | $2,295.74 | $0.00 | $2,295.74 |
|  |  | PAYMENT TOTAL |  |  | $2,295.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA      ID    83687
UP Vendor Number:    █████9942

# Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $9,371.70      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE

DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  11/30/20

UP PAYMENT NUMBER:  010020053109802020

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108398877 | 10/26/20 | 386899000423221R<br>PO 0000753088 | $1,903.74 | $0.00 | $1,903.74 |
| 01005108400263 | 10/27/20 | 386899000423335R<br>PO 0000753088 | $1,609.74 | $0.00 | $1,609.74 |
| 01005108403169 | 10/28/20 | 386899000423458R<br>PO 0000753088 | $2,050.74 | $0.00 | $2,050.74 |
| 01005108404297 | 10/29/20 | 386899000423582R<br>PO 0000753088 | $1,756.74 | $0.00 | $1,756.74 |

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108404908 | 10/30/20 | 386899000423706R<br><br>PO 0000753088 | $2,050.74 | $0.00 | $2,050.74 |
| | | PAYMENT TOTAL | | | $9,371.70 |



DEPOSIT RECORD COPY

SHILO INN, NAMPA SUITES, LLC
1401 SHILO DR.
NAMPA, ID 83687-3065

CHASE
JPMorgan Chase Bank, N.A.
www.Chase.com

DATE 11/19/20
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL
LIST CHECKS SINGLY OR ATTACH LIST

DOLLARS | CENTS

Alone 5204 52

PLEASE ENTER TOTAL HERE 5204 52

Checks and other items are received for deposit subject to the provisions of the Uniform Commercial

Cash In
702 740405 03 49 11/20/2020 10:38
Acct# 0880
Deposit Ticket
CPN

$0.
$5,204.52
0.00
11/20/20
DUPLICATE $ 5204.52

⑈570301022⑈ ⑈0880⑈

---

DEPOSIT RECORD COPY

SHILO INN, NAMPA SUITES, LLC
1401 SHILO DR.
NAMPA, ID 83687-3065

CHASE
JPMorgan Chase Bank, N.A.
www.Chase.com

DATE 11/20/20
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL
LIST CHECKS SINGLY OR ATTACH LIST

DOLLARS | CENTS

278 09

PLEASE ENTER TOTAL HERE 278 64

Checks and other items are received for deposit subject to the provisions of the Uniform Commercial

Cash In
702 740405 03 112 12/01/2020 1:42
Acct# 0880
Deposit Ticket
CPN

$278
$9,779.05
278.
0.00
DUPLICATE $ 278.64

⑈570301022⑈ ⑈0880⑈

---

DEPOSIT RECORD COPY

SHILO INN, NAMPA SUITES, LLC
1401 SHILO DR.
NAMPA, ID 83687-3065

CHASE
JPMorgan Chase Bank, N.A.
www.Chase.com

DATE 11/2-7/20
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL
LIST CHECKS SINGLY OR ATTACH LIST

DOLLARS | CENTS

1260 00

PLEASE ENTER TOTAL HERE 1260 00

Checks and other items are received for deposit subject to the provisions of the Uniform Commercial

Cash In
702 740405 03 114 12/01/2020 1:44
Acct# 0880
Deposit Ticket
CPN

$1 260.00
$9,740.05
1,260.00
0.00
DUPLICATE $ 1260.00

⑈570301022⑈ ⑈0880⑈

## DEPOSIT RECORD COPY

**SHILO INN, NAMPA SUITES, LLC**
1401 SHILO DR.
NAMPA, ID 83687-3065

**CHASE**
JPMorgan Chase Bank, N.A.
www.Chase.com

DATE 11/30/20

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.
LIST CHECKS SINGLY OR ATTACH LIST

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | | |
| COIN | | |
| CHECK I.D. | | |
| Fusion | 170 | 64 |
| IV | 85 | 32 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| $ 0. | 255 | 96 |

PLEASE ENTER TOTAL HERE

Checks and other items are received for deposit
subject to the provisions of the Uniform Commercial

Cash In
202 740985 03 110 12/01/2020 1:40:
Acct
Deposit
Deposit Ticket

**SHILO INN, NAMPA SUITES, LLC**
1401 SHILO DR.
NAMPA, ID 83687-3065

1001

90-7162/3222

PAY TO THE ORDER OF _Shilo Inn Nampa Suites_    DATE _11/12/2020_

$ _58,700.77_

_Fifty eight thousand Seven hundred & 77/100_ — DOLLARS

**CHASE**
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR _____

_Mark L. Hemstreet_

⑈00100⑈  ⑆322271627⑆        0880⑈

SHILO INN, NAMPA SUITES, LLC
1401 SHILO DR.
NAMPA, ID 83687-3065

1002

90-7162/3222

PAY TO THE ORDER OF: Shilo Inn Nampa Suites

DATE 11/16/2020

$9409.03

Ninety four hundred nine + 03/100 —————— DOLLARS

CHASE ◐
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR _____

Mark D. Hemstreet

⑂"001002"⑂ ⑂:3222716271:⑂ ----880"⑂

# CHASE *for* BUSINESS

Printed from Chase for Business

## $6,034.50
Total

Nov 18, 2020
Post date

1003
Check #

---

1003

**SHILO INN, NAMPA SUITES, LLC**
1401 SHILO DR.
NAMPA, ID 83687-3065

90-7152/3222

DATE 11/17/2020

PAY TO THE ORDER OF  Shilo Inn Nampa                 $6,034.50

Six thousand thirty four & 50/100 C          DOLLARS

**CHASE O**
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR

Mark d. Hemstet

⑆0010003⑆ ⑆322271627⑆          0880⑈

---

JPMorgan Chase Bank, N.A. Member FDIC

©2020 JPMorgan Chase & Co.

Equal Opportunity Lender

# CHASE for BUSINESS

Printed from Chase for Business

## $2,065.73
Total

Nov 18, 2020
Post date

1004
Check #

---

1004

**SHILO INN, NAMPA SUITES, LLC**
1401 SHILO DR.
NAMPA, ID 83687-3065

DATE 11/18/2020

PAY TO THE ORDER OF  *Shilo Inn Nampa Suites*    $2,065.73

*Two Thousand Sixtyfive & 73/100*    DOLLARS

CHASE ○
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR _____

*Mark d. Clement*

⑈00⑈004⑈ ⑆322271627⑆    .0880⑈

---

JPMorgan Chase Bank, N.A. Member FDIC          ©2020 JPMorgan Chase & Co.          Equal Opportunity Lender



SHILO INN, NAMPA SUITES, LLC
1401 SHILO DR.
NAMPA, ID 83687-3065

1005

90-7182/3222

PAY
TO THE
ORDER OF  Shilo Inn Nampa Suites

DATE  11/19/2020

$ 1,978.51

Nineteen hundred seventy eight & 51/100 ————————— DOLLARS

CHASE ◯
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR _____

Mac A. Hemstreet

⑈001005⑈ ⑆322271827⑆ 880⑈

# CHASE *for* BUSINESS

Printed from Chase for Business

---

## $9,077.81
Total

Nov 23, 2020
Post date

1006
Check #

---

**SHILO INN, NAMPA SUITES, LLC**
1401 SHILO DR.
NAMPA, ID 83687-3068

1006

80-7162/3122

DATE 11/23/2020

PAY
TO THE
ORDER OF  Shilo Inn Nampa Suites                    $ 9,077.81

Nine Thousand Seventy Seven & 81/100 —————— DOLLARS

CHASE ○
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR _____                    Mael d. Glemetret

⑆001006⑆ ⑈322271627⑉                    ⑈3880⑊

---

JPMorgan Chase Bank, N.A. Member FDIC        ©2020 JPMorgan Chase & Co.        Equal Opportunity Lender

**1007**

**SHILO INN, NAMPA SUITES, LLC**
1401 SHILO DR.
NAMPA, ID 83687-3065

90-7162/3222

DATE 11/24/2020

PAY
TO THE
ORDER OF _Shilo Inn Nampa Suites_     $ 6,076.58

_Six thousand seventy six & 58/100_ ——— DOLLARS

CHASE ◯
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR _____     _Mark L. Hemstreet_ MP

⑈001007⑈ ⑆322271627⑆     ⑆0880⑈

**SHILO INN, NAMPA SUITES, LLC**
1401 SHILO DR.
NAMPA, ID 83687-3065

1008

PAY TO THE ORDER OF Shilo Inn Nampa Suites

DATE 11/30/2020

90-7162/3222

Fourth three hundred forty one 63/100

$ 4,341.63

CHASE ⬡
JPMorgan Chase Bank, N.A.
www.Chase.com

DOLLARS 🔒 Security Features Included. Details on Back.

FOR

Mark L. Hemstreet

AP

⑆001008⑆ ⑈322271627⑈

0880⑈

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name<br>Account number | US Bank, Estate of Shilo Inn Nampa Suites LLC<br>Debtor in Possession, account ending 4043 |
|---|---|

Purpose of this account (select one):
X   General operating account
   General payroll account
   Tax deposit account (payroll, sales, gambling, or other taxes)
   Other (explain) _____

| | | |
|---|---|---:|
| Beginning cash balance | | 0.00 |
| Add: | Transfers in from other estate bank accounts | 0.00 |
| | Cash receipts deposited to this account | 166,540.46 |
| | Financing or other loaned funds (identify source) | 0.00 |
| Total cash available this month | | |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account<br>(total checks written plus cash withdrawals, if any) | (53,296.20) |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 113,244.26 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | x | |
| A detailed list of receipts for that account (deposit log or receipts journal); | x | |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | x | |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | x | x |

UST-14 CONTINUATION SHEET, Number ___1___ of ___19___



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3246    TRN         S       Y    ST01

Account Number:
4043
Statement Period:
Nov 12, 2020
through
Nov 30, 2020

Page 1 of 3



ɪɪlɪɪɪɪɪɪɪɪɪɪɪɪɪʰɪɪ||ɪɪɪɪɪɪɪɪɪɪɪɪɪɪɪɪɪɪɪ|||ɪ|ɪɪɪ|ɪ|ɪ
000042473 01 AB 0.419 000638650108771 P Y
ESTATE OF SHILO INN NAMPA SUITES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL
1401 SHILO DR
NAMPA ID 83687-3065

☎

24-Hour Business
Solutions:

U.S. Bank accepts Relay Calls
Internet:

**To Contact U.S. Bank**

1-800-673-3555

usbank.com

## EWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

## IFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services. This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| Paper Statement | Paper Statement |
| Image Statements (Front Only): | Image Statements (Front and Back*): |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| Image Statements (Front and Back): | Image Statements (Front and Back): |
| Gold Business Checking Accounts - $8.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021. |
| Returned Deposited Items | Returned Deposited Items |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| Branch Cash Services | Branch Cash Services |
| Coin and Currency Orders: | Coin and Currency Orders: |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| Cash Deposits: | Cash Deposits: |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |

 **U.S. Bank.**

DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL
1401 SHILO DR
NAMPA ID 83687-3065

Account Number:
4043
Statement Period:
Nov 12, 2020
through
Nov 30, 2020

Page 2 of 3



## INFORMATION YOU SHOULD KNOW (CONTINUED)

| | Current | New (as of January 1, 2021) |
|---|---|---|
| International Process Fee for U.S. Bank Debit Card | 2% of the purchase amount | International Process Fee for U.S. Bank Debit Card 3% of the purchase amount |

## U.S. BANK SILVER - BUSINESS CHECKING

U.S. Bank National Association

**Member FDIC**

### Account Summary

**Account Number** -4043

| | # Items | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Nov 12 | | $ | 0.00 | Number of Days in Statement Period | 19 |
| Customer Deposits | 8 | | 97,683.96 | | |
| Other Deposits | 17 | | 68,856.50 | | |
| Other Withdrawals | 6 | | 4,826.10- | | |
| Checks Paid | 25 | | 48,470.10- | | |

**Ending Balance on Nov 30, 2020** $ 113,244.26

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Nov 12 | 8956764537 | 58,700.77 | | Nov 19 | 8954307594 | 1,978.51 |
| | Nov 16 | 8058030148 | 9,409.03 | | Nov 23 | 8055781513 | 9,077.81 |
| | Nov 17 | 8356985872 | 6,034.50 | | Nov 24 | 8355358595 | 6,076.58 |
| | Nov 18 | 8655133480 | 2,065.73 | | Nov 30 | 8054687499 | 4,341.03 |
| | | | | **Total Customer Deposits** | | $ | 97,683.96 |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 13 | Electronic Deposit REF=203170223963510N00 | From BANKCARD-8566 1592126793BTOT DEI | 28689 | $ 1,020.06 |
| Nov 16 | Electronic Deposit REF=203210107719240N00 | From BANKCARD-8566 1592126793BTOT DEP | 28689 | 1,952.99 |
| Nov 16 | Electronic Deposit REF=203210150410030N00 | From BANKCARD-8566 1592126793BTOT DEP | 28689 | 3,922.16 |
| Nov 16 | Electronic Deposit REF=203210107719330N00 | From BANKCARD-8566 1592126793BTOT ADJ | 8689 | 33,960.40 |
| Nov 17 | Electronic Deposit REF=203210239360560N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 807.84 |
| Nov 20 | Electronic Deposit REF=203240126516270N00 | From BANKCARD-8566 1592126793BTOT DEP | 28689 | 331.67 |
| Nov 23 | Electronic Deposit REF=203280012472330N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 61.92 |
| Nov 23 | Electronic Deposit REF=203280050106530N00 | From BANKCARD-8566 1592126793BTOT DE | 8689 | 614.23 |
| Nov 23 | Electronic Deposit REF=203280050106520N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 719.98 |
| Nov 24 | Electronic Deposit REF=203280152821290N00 | From BANKCARD-8566 1592126793BTOT DEI | 8689 | 386.16 |
| Nov 24 | Wire Credit REF004736 ORG=WELLS FARGO BANK 401 | WELLS SF 201124008153 S TRYON ST | | 22,091.30 |
| Nov 25 | Electronic Deposit REF=203290197136650N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 568.87 |
| Nov 27 | Electronic Deposit REF=203320099542000N00 | From BANKCARD-8566 1592126793BTOT DEP | 28689 | 274.32 |
| Nov 27 | Electronic Deposit REF=203320129245990N00 | From BANKCARD-8566 1592126793BTOT DEI | 28689 | 790.83 |
| Nov 30 | Electronic Deposit REF=203350131460280N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 240.18 |
| Nov 30 | Electronic Deposit REF=203350092523620N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 365.69 |



DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL
1401 SHILO DR
NAMPA ID 83687-3065

Account Number:
4043
Statement Period:
Nov 12, 2020
through
Nov 30, 2020

Page 3 of 3

## .S. BANK SILVER - BUSINESS CHECKING
(CONTINUED)

S. Bank National Association

### her Deposits (continued)

Account Number 4043

| te | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| v 30 | Electronic Deposit | From BANKCARD-8566 | | | 747.90 |
| | REF=203350131460290N00 | 1592126793BTOT DEP | :8689 | | |

| | | | Total Other Deposits | $ | 68,856.50 |

### her Withdrawals

| te | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| v 16 | Electronic Withdrawal | To BANKCARD-8566 | | | $ 243.39- |
| | REF=203210150410020N00 | 1592126793BTOT DEP | '8689 | | |
| v 18 | Electronic Withdrawal | To BANKCARD-8566 | | | 1,940.16- |
| | REF=203220141469370N00 | 1592126793BTOT DEP | 8689 | | |
| v 19 | Electronic Withdrawal | To BANKCARD-8566 | | | 96.12- |
| | REF=203230144311540N00 | 1592126793BTOT DEP | 8689 | | |
| v 23 | Electronic Withdrawal | To SYSCO IDAHO | | | 553.65- |
| | REF=203280006110530N00 | 1743065202VENDOR PAYCust #220384 | | | |
| v 23 | Electronic Withdrawal | To AMEX EPAYMENT | | | 1,863.67- |
| | REF=203280018348470N00 | 0005000040ACH PMT  COP000004650879 | | | |
| v 25 | Electronic Withdrawal | To DLX FOR BUSINESS  * Check order | | | 129.11- |
| | REF=203290152095010Y00 | 1411877307Deluxe SBS02048428776128 | | | |

| | | | Total Other Withdrawals | $ | 4,826.10- |

### hecks Presented Conventionally

| eck | Date | Ref Number | | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|
| 01 | Nov 24 | 8356556499 | AP | 8,494.86 | 55009 | Nov 18 | 8654608246 | 624.61 |
| 02 | Nov 25 | 8654100843 | AP | 7,500.00 | 55010 | Nov 18 | 8654608300 | 740.10 |
| 04* | Nov 25 | 8653878223 | AP | 18,485.31 | 55011 | Nov 27 | 9254336087 | 625.80 |
| 05 | Nov 30 | 8055824958 | AP | 890.61 | 55012 | Nov 19 | 8954521843 | 711.66 |
| 05* | Nov 18 | 8653524828 | | 589.59 | 55013 | Nov 18 | 8654608315 | 883.48 |
| 00* | Nov 24 | 8356364774 | | 659.04 | 55014 | Nov 18 | 8654629326 | 1,525.51 |
| 000* | Nov 18 | 8654382876 | Payroll | 511.88 | 55015 | Nov 19 | 8951830054 | 302.91 |
| 001 | Nov 18 | 8954042365 | | 696.18 | 55016 | Nov 19 | 8954138514 | 689.33 |
| 002 | Nov 18 | 8653789719 | | 716.31 | 55017 | Nov 18 | 8654631050 | 554.24 |
| 003 | Nov 18 | 8954146010 | | 407.22 | 55019* | Nov 19 | 8952356699 | 623.51 |
| 006* | Nov 18 | 8654608303 | | 353.67 | 55020 | Nov 27 | 9254004139 | 712.87 |
| 007 | Nov 18 | 8654608302 | | 225.61 | 55021 | Nov 25 | 8652834611 | 243.99 |
| 008 | Nov 19 | 8654608248 | | 701.81 | | | | |

* Gap in check sequence

| | | Conventional Checks Paid (25) | $ | 48,470.10- |

### alance Summary

| te | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| v 12 | 58,700.77 | Nov 18 | 108,964.93 | Nov 24 | 134,503.13 |
| v 13 | 59,720.83 | Nov 19 | 106,714.70 | Nov 25 | 108,713.59 |
| v 16 | 108,722.02 | Nov 20 | 107,046.37 | Nov 27 | 108,440.07 |
| v 17 | 115,564.36 | Nov 23 | 115,102.99 | Nov 30 | 113,244.26 |

Balances only appear for days reflecting change.



Welcome Larry Chank | Customer Service | Log Out

Last login Tuesday 12/08/20. 02:37 PM CST

**SinglePoint® Essentials**

You have 7 new LaunchPoint messages

SHILOMGMT

Book Transfers
Image Access
**Information Reporting**
Previous Day
Current Day
Reports
Transaction Search
Manage File Delivery
DDA Statement Inbox
Stop Payments
Wire Transfers

LaunchPoint (7 New)
Dashboard
Personal Settings
System Administration
Document Xchange
Service Guide
Help With SinglePoint
Customer Service

# Previous Day

Help with this page

To view a report on previous day data, select it from the Previous Day Reports list, select a format and click View Report to see the data, or click Export Report to save the report to another location. For filtering and sorting options, click Filter Report after identifying your report and format.

Back to Account Detail

Reports

**Previous Day Reports**
Previous Day Summary

**Format** [?]
PDF

[ View Report ] [ Filter Report ] [ Export Report ]

**Transaction Summary for 11/24/2020**

🖶 Printable Format

| Account Name / Account Number | CCY | Amount | Transaction Description | BAI Code [?] | Action [?] |
|---|---|---|---|---|---|
| Shilo Inn Nampa Suites LLC /4043 | USD | $22,091.30 | Incoming Fedwire(s) | 195 | |

**Transaction Detail for 11/24/2020** [?]
WT76 REF004736 WELLS SF 201124008153
WELLS FARGO BANK 401 S TRYON ST

Bank Reference: WIRE XFER

Transaction Reference:

*\* Refund back to Nampa from Wells Fargo for funds taken after Ch. 11 filing*

Information Reporting uses Adobe Reader for printable format and for report PDF format. If you don't have Adobe Reader installed on your system, you can download it by clicking on the Get Adobe Reader button. This button will open a new window and bring you to the Adobe website. U.S. Bank is not responsible for the content of or products and services provided by the site you will be entering, nor does it guarantee the accuracy of information contained in the site.


Get ADOBE® READER®

© 2005 - 2020 U.S. Bank

Go to Mobile SinglePoint

Privacy & Security | Site Map

Z0

Download IBM® Security Trusteer Rapport™

Print   Close

Account #: ████44043  MICR Acct. #: ████44043  Check No.: 1001
Transaction Type: Check  Amount: $8,494.86  Date: 11/24/2020
Sequence Number: 8356556499

Front:



ESTATE OF SHILO INN NAMPA SUITES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL
1401 SHILO DR
NAMPA ID 83687-3065

1001

Date 11/20/2020

PAY TO THE ORDER OF  ID State Tax Commission   $8,494.86

Eight thousand four hundred ninety four 86/100   Dollars   ← Heat Reactive Ink

US bank.

10/2029
Memo Sales, Use, Travel + Convention          Mark d. Hemodorf   VP

⑆123000220⑆   4043⑈1001

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK  DETAILS ON BACK

Back:

99116495  0530  112420  1000665627  1000665627
022576116  08  50    WELLS FARGO, BOISE ID
FOR DEPOSIT ONLY TO THE IDAHO STATE
TREASURER'S ACCT BY TAX COMMISSION

Print    Close

Account #: ▓▓▓▓ 44043  MICR Acct. #: ▓▓▓▓ 44043  Check No.: 1002
Transaction Type: Check  Amount: $7,500.00  Date: 11/25/2020
Sequence Number: 8654100843

**Front:**

ESTATE OF SHILO INN NAMPA SUITES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL   KH(RD)
1401 SHILO DR
NAMPA ID 83687-3065

1002

Date 11/20/2020

PAY TO THE ORDER OF _Alex Bouts Carpet Installation_ $ 7,500—

_Seventy-five hundred & 00/100_ ————— Dollars   ← Heat Reactive Ink

**US bank.**

Memo _Nampa 5th flo Carpet Install_

Mark L. Hemstad   Mᴾ

⑈123000220⑈   ⑈4043⑈1002

LOOK FOR FRAUD DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK DETAILS ON BACK.

**Back:**

Washington Federal
>325070980<
11/25/2020
09:33:52
76113302034425
34425

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

CHECK HERE AFTER AMOUNT IF MOBILE OR PHONE DEPOSIT

Print   Close

Account #: ▇▇▇▇ 4043   MICR Acct. #: ▇▇▇▇ 4043   Check No.: 1004
Transaction Type: Check   Amount: $18,485.31   Date: 11/25/2020
Sequence Number: 8653878223

**Front:**

ESTATE OF SHILO INN NAMPA SUITES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL
1401 SHILO DR
NAMPA ID 83687-3065

1004

Date 11/25/2020

PAY TO THE ORDER OF SMC    $18,485.31

Eighteen thousand four hundred eighty five 31/100 Dollars

USbank.

Memo reimb payroll 11-1-28 to 11-11-20

⑈123000220⑈ 4043⑈ 1004

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK.

**Back:**

#1252020 11:55 AM PST 000600453

null USB >091000022<

11252020 11:55 AM PST 0006004500003

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE *

CHECK HERE AFTER MOBILE OR REMOTE DEPOSIT

ENDORSE HERE

Deposit Only

Print    Close

Account #: ▓▓▓▓ 4043 MICR Acct. #: ▓▓▓▓ 4043 Check No.: 1005
Transaction Type: Check  Amount: $890.61 Date: 11/30/2020
Sequence Number: 8055824958

Front:

ESTATE OF SHILO INN NAMPA SUITES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL
1401 SHILO DR
NAMPA ID 83687-3065                                      1005

Date 11/25/2020

PAY TO THE
ORDER OF  Schindler Elevator          $ 890.61

Eight hundred ninety + 61/100                        Dollars          ← Heat Reactive Ink

US bank.

Memo  Maint 11/2020 - 01/2021                       Mark L. Hemstreet          MP

⑈ 123000 2 20⑈:  ⑈ 4043⑈ 1005 ⑈ 000008906 1⑈

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK.

Back:

JPMORGANCHASE BK NA          CR TO NMD
113020     >074909962<          PAYEE ALL
05534837        0093050          RTS RSVD
00700611    132    0000000005810833

SE SHILOINN NAMPA SUITES, LLC        A/P CHECK REGISTER      RUN DATE 12/09/20    (APM20)

DETAIL DISTRIBUTION      RUN TIME 19:32:45    PAGE  1

FROM 11/01/20 THRU 11/30/20

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10379 | | SYSCO IDAHO | | | | | | | | | | |
| 191 | REG | PAID | 140725179/SE | 11/13/20 | SE | 1 | 5604 | | 173.54 | | SUPPLIES | |
| 191 | REG | PAID | 140725179/SE | 11/13/20 | SE | 1 | 5602 | | 207.36 | | SUPPLIES | |
| 191 | REG | PAID | 140725179/SE | 11/13/20 | SE | 1 | 5603 | | 172.75 | | SUPPLIES | |
| | | | | 11/23/20 | | | * CHECK TOTAL | | 553.65 | | | 553.65 |
| 1179 | | IDAHO STATE TAX COMMISSION | | | | | | | | | | |
| 1001 | REG | PAID | 6655627/4R1/1020 | 10/31/20 | SE | 0 | 240008 | | 6,373.32 | | 10/2020 MTH SALES/USE TAX | |
| 1001 | REG | PAID | 6655627/4R2/1020 | 10/31/20 | SE | 0 | 240008 | | 2,121.54 | | 10/2020 MTH T&C TAX | |
| | | | | 11/20/20 | | | * CHECK TOTAL | | 8,494.86 | | | 8,494.86 |
| 39088 | | ALEX BOUTS CARPET INSTALLATION | | | | | | | | | | |
| 1002 | REG | PAID | 842291/SE | 11/09/20 | SE | 0 | 153002 | | 7,500.00 | | 50% CARPET INSTALLATION | |
| | | | | 11/20/20 | | | * CHECK TOTAL | | 7,500.00 | | | 7,500.00 |
| 186 | | SHILO MANAGEMENT CORP | | | | | | | | | | |
| 1004 | REG | PAID | 112520//PPREIMSE | 11/25/20 | SE | 0 | 240002 | | 18,485.31 | | 11-2020 PAYROLL REIMBURSE | |
| | | | | 11/25/20 | | | * CHECK TOTAL | | 18,485.31 | | | 18,485.31 |
| 54 | | SCHINDLER ELEVATOR CORPORATION | | | | | | | | | | |
| 1005 | REG | PAID | 8105470920 | 11/01/20 | SE | 0 | 140050 | | 890.61 | | 11/01-01/31/21 | |
| | | | | 11/25/20 | | | * CHECK TOTAL | | 890.61 | | | 890.61 |
| 12345 | | AMERICAN EXPRESS/MSH REIMBURSEMENT | | | | | | | | | | |
| 11000 | REG | PAID | 112020/CH11/SE | 11/20/20 | SE | 0 | 191001 | | 1,863.67 | | NAMPA SUITES CH. 11 | |
| | | | | 11/20/20 | | | * CHECK TOTAL | | 1,863.67 | | | 1,863.67 |
| | | | | | | | ** FINAL TOTALS | | 37,788.10 | | | 37,788.10 |

Payroll Pay Statements: Default
Default Location
Last Name Ascending
Employee Filter: All Employees
11/17/2020 08:44a
Shelly J. Meyer
SHILO INNS (6013713)

| | CLEARED | 13,185.56 |
|---|---|---|
| 11.18.2020 | (7,426.81) | |
| 11.19.2020 | (3,430.81) | |
| 11.24.2020 | (659.04) | |
| 11.27.2020 | (1,338.67) | |

330.23

| Type | Status | # | Pay Date | Net Payment | CLEARED | NOTES |
|---|---|---|---|---|---|---|
| Regular | Finalized | 55000 | 11/18/2020 | $511.88 | 11.18.2020 | |
| Regular | Finalized | 55001 | 11/18/2020 | $696.18 | 11.19.2020 | |
| Regular | Finalized | 55002 | 11/18/2020 | $716.31 | 11.18.2020 | |
| Regular | Finalized | 55003 | 11/18/2020 | $407.22 | 11.19.2020 | |
| Regular | Finalized | 55004 | 11/18/2020 | $659.04 | 11.24.2020 | |
| Regular | Finalized | 55005 | 11/18/2020 | $589.59 | 11.18.2020 | |
| Regular | Finalized | 55006 | 11/18/2020 | $353.67 | 11.18.2020 | |
| Regular | Finalized | 55007 | 11/18/2020 | $225.61 | 11.18.2020 | |
| Regular | Finalized | 55008 | 11/18/2020 | $701.81 | 11.18.2020 | |
| Regular | Finalized | 55009 | 11/18/2020 | $624.61 | 11.18.2020 | |
| Regular | Finalized | 55010 | 11/18/2020 | $740.10 | 11.18.2020 | |
| Regular | Finalized | 55011 | 11/18/2020 | $625.80 | 11.27.2020 | |
| Regular | Finalized | 55012 | 11/18/2020 | $711.66 | 11.19.2020 | |
| Regular | Finalized | 55013 | 11/18/2020 | $883.48 | 11.18.2020 | |
| Regular | Finalized | 55014 | 11/18/2020 | $1,525.51 | 11.18.2020 | |
| Regular | Finalized | 55015 | 11/18/2020 | $302.91 | 11.19.2020 | |
| Regular | Finalized | 55016 | 11/18/2020 | $689.33 | 11.19.2020 | |
| Regular | Finalized | 55017 | 11/18/2020 | $554.24 | 11.18.2020 | |
| Regular | Finalized | 55018 | 11/18/2020 | $330.23 | | |
| Regular | Finalized | 55019 | 11/18/2020 | $623.51 | 11.19.2020 | |
| Regular | Finalized | 55020 | 11/18/2020 | $712.87 | 11.27.2020 | |
| | | | | $13,185.56 | | |

$13,185.56

**Payroll paid by SMC on behalf of Nampa 11/1/2020 - 11/11/2020**
***to be reimbursed by US Bank DIP account 4043 Nampa Suites**

| Purpose | Amount |
|---|---|
| Payroll | 16,138.32 |
| Withholding | 1,034.00 |
| Payroll Taxes | 1,312.99 |
| **Total due to Nampa Suites** | **18,485.31** |
| paid using US Bank check: | **1004** |



GRAVITY PAYMENTS
5601 22ND AVE NW 200 SEATTLE, WA 98107

## YOUR CARD PROCESSING STATEMENT

140679/000001/940398/STMT/40679/0000/266894 000 01 000000
**SHILO INN, NAMPA SUITES, LLC**
**1160 SW SHILO LN**
**PORTLAND OR 97225**

| Page 1 of 7 | **THIS IS NOT A BILL** |
| --- | --- |
| Statement Period | 11/01/20 - 11/30/20 |
| Merchant Number | ?8689 |
| Customer Service | 1-877-388-5906 |

Location:
SHILO INN NAMPA SUITES
1401 SHILO DR
NAMPA ID 83687-3065

## SUMMARY  An overview of account activity for the statement period.

| Page | 4 | **Amounts Submitted** | $28,032.98 |
| --- | --- | --- | --- |
| Page | 4 | **Third Party Transactions** | 0.00 |
| Page | 4 | **Adjustments/Chargebacks** | 0.00 |
| Page | 4 | **Fees Charged** | -$735.31 |

**Total Amount Funded to Your Bank**   **$27,297.67**

See page 2 for Key Definition of Terms

(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

# Key Card Processing Terms in Plain Language

**Total Amount You Submitted** - The total dollar amount of card transactions submitted and processed during the Statement Period.

**Third-Party Transactions** - These are transactions that are passed directly to third party service providers for processing and/or funding.

**Chargebacks** - Those transactions that are challenged or disputed by a cardholder or card-issuing bank. A Chargeback equals the transaction amount that is disputed by the cardholder or card-issuing bank.

**Adjustments** - The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

**Interchange Charges** - These are the variable fees charged by Card Organizations for processing transactions. Factors that affect Interchange Charges include card type, information contained in the transaction, and how/when the transaction was processed.

**Total Amount Funded to Your Bank** - The total dollar amount of credited/paid to your account during the Statement Period.

**Merchant Number** - The unique account number assigned to every merchant and merchant location. You'll find it at the top of your statement.

**Fees Charged** - Total processing fees calculated and charged to your bank account for the statement month.

# YOUR CARD PROCESSING STATEMENT

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| 11/30/20 | CF | CR DUES AND ASSESS | 9624.86 | 0.00140 | -13.47 |
| 11/30/20 | CF | FILE TRANSMISSION FEE | | | -0.23 |
| | | VS OFLN DB | | | |
| 11/30/20 | CF | DISC 1 | | | 0.00 |
| | | AUTHS & AVS | | | |
| 11/30/20 | CF | CPU GTWY | 76 | 0.0700 | -5.32 |
| 11/30/20 | CF | INTERCHANGE | | | -95.10 |
| 11/30/20 | CF | ACQR PROCESSOR FEES | 76 | 0.01550 | -1.18 |
| 11/30/20 | CF | TRAN INTEGRITY FEE | 46 | 0.10000 | -4.60 |
| 11/30/20 | CF | ACQ DATA PROC RTN D | | | -0.05 |
| 11/30/20 | CF | DB DUES AND ASSESS | 8742.36 | 0.00130 | -11.37 |
| | | DCVR ACQ | | | |
| 11/30/20 | CF | DISC 1 | | | 0.00 |
| 11/30/20 | CF | DUES & ASSESSMENTS | | | -0.46 |
| | | AUTHS & AVS | | | |
| 11/30/20 | CF | CPU GTWY | 2 | 0.0700 | -0.14 |
| 11/30/20 | CF | INTERCHANGE | | | -6.81 |
| 11/30/20 | CF | DSCV DATA USAGE FEE | 2 | 0.01950 | -0.04 |
| 11/30/20 | CF | DISC NETWORK AUTH FEE | 3 | 0.00250 | -0.01 |
| | | Total Card Fees | | | -735.31 |
| | | Total Miscellaneous Fees | | | 0.00 |

**Total (Miscellaneous Fees and Card Fees)**    **-$735.31**

**Fee Type Legend**

MISC = Miscellaneous Fees
CF = Card Fees

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Interchange Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | |
| WORLD CARD T&E | 132.74 | 2 | 0.0230 | 0.10 | -3.25 | |
| MCTIPLODG | 624.08 | 4 | 0.0158 | 0.10 | -10.26 | |
| WCELITE T&E | 534.82 | 4 | 0.0275 | 0.10 | -15.10 | |
| ENHANCED TVLIND | 427.68 | 2 | 0.0180 | 0.10 | -7.90 | |
| COFLEETPURCTEII | 5,488.88 | 18 | 0.0265 | 0.10 | -147.24 | |
| HIGHVAL TRV ENT | 125.39 | 1 | 0.0275 | 0.10 | -3.55 | |
| CORPCRDT&EII | 3,178.44 | 10 | 0.0265 | 0.10 | -85.24 | |
| COMM BUS2BUS IL | 111.45 | 1 | 0.0200 | 0.00 | -2.23 | |
| **MASTERCARD TOTAL** | **10,623.48** | **42** | | | | **-274.77** |

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 8689 | | Page 6 of 7 | |
|---|---|---|---|---|
| Customer Service | 1-877-388-5906 | | Statement Period | 11/01/20 - 11/30/20 |

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **MASTERCARD DEBIT** | | | | | | |
| MC TIP DEBIT | 923.85 | 7 | 0.0115 | 0.15 | -11.69 | |
| REGULATEDFDBTCN | 759.87 | 7 | 0.0005 | 0.22 | -1.93 | |
| **MASTERCARD DEBIT TOTAL** | **1,683.72** | **14** | | | | **-13.62** |
| **VISA** | | | | | | |
| NON QUAL BUS CR | 2,370.00 | 1 | 0.0295 | 0.20 | -70.11 | |
| VISAVINTRAVLCR | 396.36 | 2 | 0.0230 | 0.10 | -9.31 | |
| DOMESTIC STD NQ | 3,719.11 | 25 | 0.0270 | 0.10 | -102.91 | |
| PSIRF T&E CRED | 96.12 | 1 | 0.0154 | 0.10 | -1.58 | |
| US CRDT VCR-CN | -487.08 | 4 | 0.0176 | 0.00 | 8.57 | |
| US CRDT VCR-CM | -2,114.04 | 1 | 0.0235 | 0.00 | 49.67 | |
| CPS REWARDS 1 | 17.72 | 1 | 0.0165 | 0.10 | -0.39 | |
| US BUS TR1 ELEC | 159.55 | 3 | 0.0240 | 0.10 | -4.12 | |
| US VSP ELEC | 1,524.98 | 8 | 0.0240 | 0.10 | -37.39 | |
| US PRCH TVL SVC | 170.64 | 2 | 0.0265 | 0.10 | -4.72 | |
| US BUS TR3 ELEC | 999.74 | 11 | 0.0285 | 0.20 | -30.69 | |
| US PURCH STD AO | 170.64 | 2 | 0.0295 | 0.10 | -5.23 | |
| **VISA TOTAL** | **7,023.74** | **61** | | | | **-208.21** |
| **VISA DEBIT** | | | | | | |
| CPS HTLCRCPR DB | 768.95 | 5 | 0.0119 | 0.10 | -9.65 | |
| EIRF DB | 3,527.82 | 33 | 0.0175 | 0.20 | -68.33 | |
| US CV DB | -275.76 | -3 | 0.0000 | 0.00 | 0.00 | |
| EIRF PP | 389.99 | 3 | 0.0180 | 0.20 | -7.61 | |
| USREGULATEDEIRF | 1,136.10 | 10 | 0.0005 | 0.22 | -2.76 | |
| REG HTL CAR CP | 461.84 | 3 | 0.0005 | 0.22 | -0.89 | |
| US BUS CP DB | 186.18 | 2 | 0.0170 | 0.10 | -3.36 | |
| REG BUS CP DB | 2,271.48 | 6 | 0.0005 | 0.22 | -2.45 | |
| **VISA DEBIT TOTAL** | **8,466.60** | **59** | | | | **-95.05** |
| **DISCOVER ACQ** | | | | | | |
| P HTCRRW | 353.16 | 1 | 0.0190 | 0.10 | -6.81 | |
| ADJVR3RW | -117.72 | -1 | 0.0175 | 0.00 | 2.06 | |
| **DISCOVER ACQ TOTAL** | **235.44** | **0** | | | | **-4.75** |
| **Total** | **26,032.98** | **176** | | | | **-596.40** |

## TAX GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
| --- | --- | --- |
| NOV | Gross Reportable Sales - TIN XXXXX4321 | $31,027.58 |
| | **2020 YTD Gross Reportable Sales** | **$326,195.75** |

# YOUR CARD PROCESSING STATEMENT

## AMOUNTS SUBMITTED

| Date Submitted | | MASTERCARD | VISA | VISA DEBIT | DISCOVER ACQ | Total Submitted |
| --- | --- | --- | --- | --- | --- | --- |
| 11/30/20 | | $46,267.60 | $7,023.74 | $8,466.60 | $235.44 | $61,993.38 |
| | Sub Totals | $46,267.60 | $7,023.74 | $8,466.60 | $235.44 | $61,993.38 |
| Total | | | | | | $61,993.38 |

## THIRD PARTY TRANSACTIONS

| Date | Description | Amount |
| --- | --- | --- |
| | No Third Party Transactions for this Statement Period | |
| Total | | 0.00 |

## ADJUSTMENTS/CHARGEBACKS

| Date | Description | Amount |
| --- | --- | --- |
| | No Adjustments/Chargebacks for this Statement Period | |
| Total | | 0.00 |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
| --- | --- | --- | --- | --- | --- |
| | | MASTERCARD | | | |
| 11/30/20 | CF | DISC 1 | | | 0.00 |
| 11/30/20 | CF | DUES & ASSESSMENTS | | | -11.90 |
| 11/30/20 | CF | DUE/ASMT >= 1000 | | | -4.41 |
| | | AUTHS & AVS | | | |
| 11/30/20 | CF | CPU GTWY | 95 | 0.0700 | -6.65 |
| 11/30/20 | CF | INTERCHANGE | | | -288.39 |
| 11/30/20 | CF | NABU FEES | 64 | 0.01950 | -1.25 |
| 11/30/20 | CF | ACQ SUPPORT FEE | 111.45 | 0.00852 | -0.95 |
| 11/30/20 | CF | CROSS BORDER FEE | 111.45 | 0.00601 | -0.67 |
| 11/30/20 | CF | PROCSNG INTGRTY IMAGE FEE | 8 | 0.01500 | -0.12 |
| 11/30/20 | CF | MC KILOBYTE FEE | 51 | 0.00350 | -0.18 |
| 11/30/20 | CF | LOCATION FEE | | | -1.25 |
| 11/30/20 | CF | PRCSNG INTGRTY FNATHI FEE | 1 | 0.04000 | -0.04 |
| 11/30/20 | CF | PRCSNG INTGRTY FNATHV FEE | | | -1.45 |
| | | VISA | | | |
| 11/30/20 | CF | DISC 1 | | | 0.00 |
| | | AUTHS & AVS | | | |
| 11/30/20 | CF | CPU GTWY | 72 | 0.0700 | -5.04 |
| 11/30/20 | CF | INTERCHANGE | | | -266.50 |
| 11/30/20 | CF | ACQR PROCESSOR FEES | 72 | 0.01950 | -1.40 |
| 11/30/20 | CF | MISUSE AUTH FEES | 7 | 0.09000 | -0.63 |
| 11/30/20 | CF | TRAN INTEGRITY FEE | 27 | 0.10000 | -2.70 |
| 11/30/20 | CF | FIXED NETWORK CP FEE | 1A | | -2.90 |
| 11/30/20 | CF | ACQ DATA PROC RTN C | | | -0.10 |

# YOUR CARD PROCESSING STATEMENT

## SUMMARY BY CARD TYPE

(Total Sales You Submitted - Refunds = Total Amount You Submitted)

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted |
|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Amount |
| MASTERCARD | $826.21 | 56 | $12,307.20 | 0 | 0.00 | $46,267.60 |
| VISA | $137.72 | 56 | $9,624.86 | 5 | $2,601.12 | $7,023.74 |
| VISA DEBIT | $143.50 | 62 | $8,742.36 | 3 | $275.76 | $8,466.60 |
| DISCOVER ACQ | 0.00 | 1 | $353.16 | 1 | $117.72 | $235.44 |
| **Total** | | **175** | **$31,027.58** | **9** | **$2,994.60** | **$61,993.38** |

## AMOUNTS FUNDED BY BATCH

(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

| Date Submitted | Batch Number | Submitted Amount | Third Party Transactions | Adjustments/ Chargebacks | Fees Charged | Funded Amount |
|---|---|---|---|---|---|---|
| 11/02/20 | 98030741264 | $649.08 | 0.00 | 0.00 | 0.00 | $649.08 |
| 11/02/20 | 98030741265 | $288.36 | 0.00 | 0.00 | 0.00 | $288.36 |
| 11/03/20 | 98030841472 | $1,234.77 | 0.00 | 0.00 | 0.00 | $1,234.77 |
| 11/04/20 | 98030941673 | $213.84 | 0.00 | 0.00 | 0.00 | $213.84 |
| 11/05/20 | 98031041659 | $4,336.44 | 0.00 | 0.00 | 0.00 | $4,336.44 |
| 11/06/20 | 98031141735 | $2,612.45 | 0.00 | 0.00 | 0.00 | $2,612.45 |
| 11/08/20 | 98031341282 | $3,828.61 | 0.00 | 0.00 | 0.00 | $3,828.61 |
| 11/08/20 | 98031341283 | $653.77 | 0.00 | 0.00 | 0.00 | $653.77 |
| 11/09/20 | 98031441973 | $353.86 | 0.00 | 0.00 | 0.00 | $353.86 |
| 11/10/20 | 98031541523 | $211.90 | 0.00 | 0.00 | 0.00 | $211.90 |
| 11/11/20 | 98031641682 | $3,018.82 | 0.00 | 0.00 | 0.00 | $3,018.82 |
| 11/12/20 | 98031741590 | $1,020.06 | 0.00 | 0.00 | 0.00 | $1,020.06 |
| 11/13/20 | 98031841656 | $1,952.99 | 0.00 | 0.00 | 0.00 | $1,952.99 |
| 11/15/20 | 98032041231 | -$243.39 | 0.00 | 0.00 | 0.00 | -$243.39 |
| 11/15/20 | 98032041232 | $3,922.16 | 0.00 | 0.00 | 0.00 | $3,922.16 |
| 11/16/20 | 98032141013 | $807.84 | 0.00 | 0.00 | 0.00 | $807.84 |
| 11/17/20 | 98032241447 | -$1,940.16 | 0.00 | 0.00 | 0.00 | -$1,940.16 |
| 11/18/20 | 98032341598 | -$96.12 | 0.00 | 0.00 | 0.00 | -$96.12 |
| 11/19/20 | 98032441654 | $331.67 | 0.00 | 0.00 | 0.00 | $331.67 |
| 11/20/20 | 98032541614 | $61.92 | 0.00 | 0.00 | 0.00 | $61.92 |
| 11/22/20 | 98032741279 | $719.98 | 0.00 | 0.00 | 0.00 | $719.98 |
| 11/22/20 | 98032741280 | $614.23 | 0.00 | 0.00 | 0.00 | $614.23 |
| 11/23/20 | 98032841856 | $386.16 | 0.00 | 0.00 | 0.00 | $386.16 |
| 11/24/20 | 98032941451 | $568.87 | 0.00 | 0.00 | 0.00 | $568.87 |
| 11/25/20 | 98033041689 | $274.32 | 0.00 | 0.00 | 0.00 | $274.32 |
| 11/26/20 | 98033141503 | $790.83 | 0.00 | 0.00 | 0.00 | $790.83 |
| 11/27/20 | 98033241339 | $365.69 | 0.00 | 0.00 | 0.00 | $365.69 |
| 11/29/20 | 98033441193 | $240.18 | 0.00 | 0.00 | 0.00 | $240.18 |
| 11/29/20 | 98033441194 | $747.90 | 0.00 | 0.00 | 0.00 | $747.90 |
| 11/30/20 | 98033541977 | $105.95 | 0.00 | 0.00 | 0.00 | $105.95 |
| | Month End Charge | 0.00 | 0.00 | 0.00 | -$735.31 | -$735.31 |
| **Total** | | **$28,032.98** | **0.00** | **0.00** | **-$735.31** | **$27,297.67** |

## UST-14, SUMMARY OF DISBURSEMENTS (cont'd.)

**Payments on Pre-Petition Unsecured Debt** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?      Yes      No      **If Yes, list each payment.**

| Payee name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to Attorneys and Other Professionals** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?      Yes      No
**If Yes, list each payment.**

| Professional name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?      Yes      No      **If Yes, list each payment.**

| Payee name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment (explain).

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

> 1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,
> 2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ___ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | 4,210.92 | 0.00 | 235.44 | 3,575.88 | 399.60 | 0.00 |
| Post-petition receivables | 66,563.61 | 64,291.76 | 2,271.85 | 0.00 | 0.00 | 0.00 |
| TOTALS | 70,774.53 | 64,291.76 | 2,507.29 | 3,575.88 | 399.50 | 0.00 |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.



Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **If yes, explain.**



### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | 53,145.48 |
| New accounts receivable added this month | 64,291.76 |
| Subtotal | 117,437.24 |
| Less accounts receivable collected | (46,662.71) |
| Closing balance for current month | 70,774.53 |

Case 20-42348-BDL    Doc 113    Filed 12/15/20    Ent. 12/15/20 19:41:12    Pg. 66 of 73

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES

INSTRUCTIONS:    Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.

Check here      if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | 2,281.90 | 2,281.90 | 0.00 |
| FICA/Medicare--Employee | | 1,994.77 | 1,994.77 | 0.00 |
| FICA/Medicare--Employer | 1,287.90 | 1,994.77 | 0.00 | 3,282.67 |
| Unemployment | 17.04 | 26.97 | 0.00 | 44.01 |
| State Taxes | | | | |
| Dept. of Revenue | 253.00 | 453.00 | 253.00 | 453.00 |
| Dept. of Labor & Industries | 81.72 | 0.00 | 0.00 | 81.72 |
| Empl. Security Dept. | | 143.31 | | 143.31 |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other:ID State Hotel taxes | 8,494.86 | 6,823.03 | 8,494.86 | 6,823.03 |
| | | | Total Unpaid Post-Petition Taxes $ | 10,827.74 |

Case 20-42348-BDL    Doc 113    Filed 12/15/20    Ent. 12/15/20 19:41:12    Pg. 67 of 73

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES (cont'd.)

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

**Reconciliation of Post-Petition Payables** (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | 22,068.35 |
| New payables added this month | 48,651.69 |
| Subtotal | 69,384.44 |
| Less payments made this month | (37,788.10) |
| Closing balance for this reporting month | $ 32,931.94 |

**Breakdown of Closing Balance by Age**

| | |
|---|---|
| Current portion | 9,527.99 |
| Past due 1-30 days | 23,403.95 |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ 32,931.94 |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART B - OTHER PAYABLES (contd.)**

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor name, invoice date, invoice amount, and payment due date.

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| none | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case 20-42348-BDL    Doc 113    Filed 12/15/20    Ent. 12/15/20 19:41:12    Pg. 70 of 73

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses.    To the extent possible, use billing statements to report the actual amounts due.    If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other professional (explain) | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

Case 20-42348-BDL    Doc 113    Filed 12/15/20    Ent. 12/15/20 19:41:12    Pg. 71 of 73

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:**   Answer each question fully and attach additional sheets if necessary to provide a complete response.     **Yes     No**

---

**Question 1 - Sale or Abandonment of the Debtor's Assets.**   Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month?   Include only sales out of the ordinary course.   *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*                                        x

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneer's Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total | _____ | _____ | |

**Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."**

---

**Question 2 - Financing.**   During the reporting month, did the debtor receive any funds from an outside funding source?                                        x

| Date of Court Approval | Amount funds Received | Source of Date |
|---|---|---|
| | | |
| Total   _____ | | |

---

**Question 3 - Insider Loans/Capital Contributions.**   During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?                                        x

| Date of Court Approval | Amount funds Received | Source of Date |
|---|---|---|
| | | |
| Total   _____ | | |

---

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.**  Did the debtor renew, modify, or replace any insurance policies during this reporting month? | | x |

**Renewals:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

**Changes:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

| | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?  **If yes, explain.** | | x |
| Were any claims made during this reporting month against the debtor's bond?  Answer No if the debtor is not required to have a bond.  **If yes, explain.** | | x |

**Question 5 - Personnel Changes.**  Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 17 | 4 |
| Employees added | 3 | 0 |
| Employees resigned/terminated | 0 | 0 |
| Number employees at end of month | 20 | 4 |
| **Gross Monthly Payroll and Taxes** | $ 32,385.76 | |

**Question 6 - Significant Events.**  Explain any significant new developments during the reporting month.

**Question 7 - Case Progress.**  Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

Monthly Financial Report - Corporate or Partnership Debtor
United States Trustee – Western District of Washington