# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

| | | | |
|---|---|---|---|
| Case No. | 20-42348-BDL | Report Month/Year | December 2020 |
| Debtor | Shilo Inn, Ocean Shores, LLC | | |

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule, or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor has provided the following with this monthly financial report:

| | | Yes | No |
|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet.<br>The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | ☐ |
| **UST-13** | **Comparative Income Statement** or debtor's income statement. | X | ☐ |
| **UST-14** | **Summary of Deposits and Disbursements** | X | ☐ |
| **UST-14 Continuation Sheets** | **Statement(s) of Cash Receipts and Disbursements**<br>A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | X | ☐ |
| **UST-15** | **Statement of Aged Receivables**<br>A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | X | ☐ |
| **UST-16** | **Statement of Aged Post-Petition Payables**<br>A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | X | ☐ |
| **UST-17** | **Other Information**<br>When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ☐ | X |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

| | |
|---|---|
| Name | Larry Chank, CEO |
| Telephone | 1-760-702-4085 |
| Email | larry.chank@shiloinns.com |

# DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. <u>Debtor's counsel may not sign a financial report for the debtor</u>.

**Question 1** At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?

Yes ☐    No ☒
If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2** For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ 81,281.73

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature _____    Date _1-14-21_

## UST-12, COMPARATIVE BALANCE SHEET

| As of month ending | | | |
| --- | --- | --- | --- |
| ASSETS | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| | | | |
| LIABILITIES | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(cont'd. on next page)

### UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending | | | |
| --- | --- | --- | --- |
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholder's Equity (Or Deficit) | | | |
| | | | |
| Partner's Investment   (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY OR PARTNERS INVESTMENT | | | |

Footnotes to balance sheet:

See attached excel spreadsheet

Case 20-42348-BDL    Doc 128    Filed 01/14/21    Ent. 01/14/21 13:04:14    Pg. 4 of 74

## SHILO INN, OCEAN SHORES, LLC
### BOOK VALUE (INCOME TAX BASIS) AND MARKET VALUE
### BALANCE SHEET
### PERIOD ENDING 12/31/2020

| ASSETS | BOOK VALUE | MARKET VALUE |
|---|---|---|
| **CURRENT ASSETS** | | |
| TOTAL CASH | $382,311 | $382,311 |
| PREPAID EXPENSES | $22,304 | $22,304 |
| ACCOUNTS RECEIVABLE | $5,960 | $5,960 |
| TOTAL CURRENT ASSETS | $410,575 | $410,575 |
| | | |
| **FIXED ASSETS** | | |
| LAND | $861,648 | |
| LAND IMPROVEMENTS | $1,640,808 | |
| BUILDING | $10,571,550 | |
| FURNITURE | $174,404 | |
| FIXTURES & EQUIPMENT | $431,799 | |
| RESTAURANT EQUIPMENT | $49,958 | |
| SIGNS | $131,990 | |
| TOTAL GROSS FIXED ASSETS | $13,862,157 | |
| ACCUMULATED DEPR & AMORT | -$9,293,139 | |
| NET FIXED ASSETS | $4,569,018 | $15,000,000 |
| | | |
| **OTHER ASSETS** | | |
| LOAN FEES | $82,316 | $82,316 |
| LINENS | $9,141 | $9,141 |
| OTHER DEPOSITS / OTHER ASSETS | $12,000 | $12,000 |
| SUSPENSE | $22,425 | $22,425 |
| TOTAL OTHER ASSETS | $125,882 | $125,882 |
| | | |
| **TOTAL ASSETS** | **$5,105,475** | **$15,536,457** |

### LIABILITIES AND EQUITY

| | BOOK VALUE | MARKET VALUE |
|---|---|---|
| **CURRENT LIABILITIES** | | |
| PRE-PETITION TRADE PAYABLES | $232,835 | $232,835 |
| POST-PETITION TRADE PAYABLES | $63,709 | $63,709 |
| TOTAL ACCRUED EXPENSES | $251,520 | $251,520 |
| TOTAL CURRENT LIABILITIES | $548,064 | $548,064 |
| | | |
| **LONG TERM LIABILITIES** | | |
| NOTE PAYABLE MORTGAGE WELLS FARGO | $5,839,362 | $5,839,362 |
| TOTAL LONG TERM LIABILITIES | $5,839,362 | $5,839,362 |
| | | |
| **OTHER LIABILITIES** | | |
| OTHER LIABILITIES | $506,830 | $506,830 |
| TOTAL OTHER LIABILITIES | $506,830 | $506,830 |
| | | |
| **TOTAL EQUITY** | -$1,788,781 | $8,642,201 |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | **$5,105,475** | **$15,536,457** |

NOTES (Substantially all disclosures omitted):

Internally prepared and not subjected to a compilation, review or audit; no assurance is provided.
This information is provided for discussion purposes only and is not presented in compliance with GAAP.
Yearend entries are not complete and are not expected to be material.

**CONFIDENTIAL**

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:    Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>Beginning Inventory<br>Add:    Purchases<br>Less:    Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:    Other Income | | | |
| Less:    Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

See attached excel spreadsheet

Case 20-42348-BDL    Doc 128    Filed 01/14/21    Ent. 01/14/21 13:04:14    Pg. 6 of 74

## UST-13, COMPARATIVE INCOME STATEMENT

| Shilo Inns, Ocean Shores, LLC | Current Month December 31, 2020 | Inception to Date |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 86,193 | 190,773 |
| Less: Returns/Discounts | | |
| **Net Sales/Revenue** | **86,193** | **190,773** |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| **Cost of Goods Sold (COGS)** | - | - |
| | | |
| Gross Profit | 86,193 | 190,773 |
| | | |
| **Other Operating Income (Itemize)** | - | - |
| | | |
| Operating Expenses: | | |
| | | |
| Payroll - Other Employees | 59,323 | 102,791 |
| Payroll Taxes /Benefits | 9,373 | 14,742 |
| Other Taxes (Sales Tax not Collected)) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | | |
| Lease Expense - Personal Property | | |
| Insurance | 7,145 | 7,145 |
| Real Property Taxes | | |
| Personal Property Taxes | | |
| Telephone and Utilities | 18,701 | 24,505 |
| Repairs and Maintenance | 1,855 | 3,710 |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | 6,818 | 31,356 |
| **Total Operating Expenses** | **103,214** | **184,250** |
| | | |
| **Net Gain/(Loss) from Operations** | **(17,021)** | **6,523** |
| | | |
| Non-Operating Income: | | |
| Interest Income | - | - |
| Net Gain on Sale of Assets (Itemize) | - | - |
| Other (Itemize) | - | - |

| | | |
|---|---|---|
| Total Non-Operating income | - | - |

Non-Operating Expenses:
- Management fee
- Interest Expense
- Legal and Professional (Itemize)
- Other (Itemize)

| | | |
|---|---|---|
| Total Non-Operating Expenses | - | - |
| **NET INCOME/(LOSS)** | (17,021) | 6,523 |

MISC OPERATING EXPENSE:

| | | |
|---|---|---|
| Advertising & Promotion | | |
| Airport Advertising | | |
| Attorney fees | | |
| Bad Debt | | |
| Bank Fees | 124 | 327 |
| Bathroom Supplies | | |
| Cash Over/Short | | |
| Cleaning Supplies | 843 | 843 |
| Coin-Op Laundry | | |
| Computer Maintenance | 499 | 499 |
| Continental Breakfast | | |
| Credit Card Discounts | | |
| Decorations | | |
| Displays | | |
| Dues & Subscriptions | | |
| Equipment Rental | 775 | 1414 |
| First Aid | | |
| Fuel Surcharge | | |
| Guest Amenity Supplies | | 240 |
| Guest Laundry/Soap | | |
| High Speed Internet | | |
| Housekeeping supplies | 969 | 1469 |
| Landscaping charges | 41 | 41 |
| Late Fees/Penalties | 81 | 81 |
| License & Misc Taxes | 100 | 100 |
| Light Bulbs | 216 | 216 |
| Linen Supplies | | |
| Loyality Program-Airline Miles | | |
| Loyality Program-Franchise | | |
| Maintenance Supplies/Tools | | 1163 |
| Marketing Fee | | |

| | | |
|---|---:|---:|
| Miscellaneous | | |
| Office Equipment | | |
| Office Supplies | 74 | 74 |
| Operating Supplies | | |
| Pool Chemicals | | |
| Postage/Shipping | | |
| Printed Material | | |
| Printer Supplies | | |
| Professional fees | | |
| Radio Tradeout | | |
| Regional Expense-Admin | | |
| Regional Expense-Sales | | |
| Resale/Sundries | | |
| Reservation fee | | |
| Room Equipment | | 53 |
| Royalty Fee | 93 | 93 |
| Sales/Use Tax/Excise Tax | - | 21739 |
| Signs | 1,300 | 1300 |
| Taxi & Limo | | |
| Travel Agents | 1,702 | 1702 |
| Travel Expens-Admin. | | |
| TV Cable & Sattelite | | |
| **Total Misc Operating Expense** | 6,818 | 31,355 |

12603

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate <u>monthly</u> disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. Sec. 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the <u>calendar quarter</u>, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | 80,607.18 |
| Cash receipts not included above (if any) | 0.00 |
| **TOTAL RECEIPTS** | 80,607.18 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | (81,281.73) |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | 0.00 |
| Disbursements made by other parties for the debtor (if any, explain) | 0.00 |
| | **Note:** Enter the amount for TOTAL DISBURSEMENTS here <u>and</u> on Page 2. |
| **TOTAL DISBURSEMENTS** | (81,281.73) |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISSBURSEMENTS)** | (674.55) |

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the United States Trustee?    Yes ☐    No ☒ If Yes, list each quarter that is delinquent and the amount due.

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

Case 20-42348-BDL    Doc 128    Filed 01/14/21    Ent. 01/14/21 13:04:14    Pg. 10 of 74

---

**UST-14, CONTINUATION SHEET
STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

---

| **Depository (bank) name
Account number** | Bank of the Pacific, account number ending in 8165 |
|---|---|

Purpose of this account (select one):
- ☒ General operating account
- ☐ General payroll account
- ☐ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☐ Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 3,219.49 |
| Add: | Transfers in from other estate bank accounts | 0.00 |
| | Cash receipts deposited to this account | 1,559.30 |
| | Financing or other loaned funds (identify source) | 0.00 |
| Total cash available this month | | 4,778.79 |
| Subtract: | Transfers out to other estate bank accounts | (3,176.35) |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | 0.00 |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 1,602.44 |

Does this CONTINUATION SHEET include the following supporting documents, as required:      Yes      No

| | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☒ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☒ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☒ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☒ |

UST-14 CONTINUATION SHEET, Number   1   of   12


**Bank** of the **Pacific**
Real Values. Real Solutions.

OCEAN SHORES BRANCH

SHILO INN OCEAN SHORES LLC
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075

Account Number:        8165
Statement Date:      1/03/21

31

COMMERCIAL ANALYSIS          SHILO INN OCEAN SHORES LLC          Acct     8165

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 12/01/20 | 3,219.49 | | |
| Deposits / Misc Credits | 13 | 1,559.30 | | |
| Withdrawals / Misc Debits | 2 | 3,176.35 | | |
| ** Ending Balance | 12/31/20 | 1,602.44 | ** | |
| Service Charge | | 76.35 | | |
| | | | | |
| Average Balance | | 860 | | |
| Average Collected Balance | | 860 | | |
| Minimum Balance | | 119 | | |

- - - - - - - - - - - -          DEPOSITS AND OTHER CREDITS          - - - - - - - - - - -

| Date | Deposits | Activity Description |
|---|---|---|
| 12/03 | 99.79 | DEPOSIT |
| 12/08 | 22.40 | DEPOSIT |
| 12/08 | 332.64 | DEPOSIT |
| 12/14 | 20.00 | DEPOSIT |
| 12/14 | 38.96 | DEPOSIT |
| 12/14 | 42.84 | DEPOSIT |
| 12/14 | 110.88 | DEPOSIT |
| 12/21 | 110.88 | DEPOSIT |
| 12/21 | 122.25 | DEPOSIT |
| 12/22 | 221.76 | DEPOSIT |
| 12/23 | 88.48 | DEPOSIT |
| 12/31 | 114.36 | DEPOSIT |
| 12/31 | 234.06 | DEPOSIT |

- - - - - - - - - - - - -          OTHER DEBITS AND WITHDRAWALS          - - - - - - - - -

| Date | Withdrawals | Activity Description |
|---|---|---|
| 12/02 | 3,100.00 | BENE:SHILO INN OCEAN SHORES |
| | | TRN:P202012020103788 |
| 12/15 | 76.35 | ANALYSIS ACTIVITY |

SHILO INN OCEAN SHORES LLC

- - - - - - - - - - - -          DAILY BALANCE SUMMARY          - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/02 | 119.49 | 12/14 | 787.00 | 12/22 | 1,165.54 |
| 12/03 | 219.28 | 12/15 | 710.65 | 12/23 | 1,254.02 |
| 12/08 | 574.32 | 12/21 | 943.78 | 12/31 | 1,602.44 |

Member FDIC     888-955-8267     BankofthePacific.com



DEPOSIT TICKET

TOTAL ITEMS

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

98-770/1251

RE-ENTER GRAND TOTAL IN SCREENED BOXES

DATE 13-1-20

DOLLARS 99 | CENTS
95

CURRENCY | COINS | TOTAL CASH | CHECKS

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28

TOTAL FROM OTHER SIDE OR ATTACHED LIST

PLEASE RE-ENTER TOTAL HERE

99.79

**SHILO INN**
11600 SW SHILO LN
PORTLAND, OR 97225-5919

**Bank** of the **Pacific**

Merchant Depos    12/03/20    99.79
Acct#          8165          12:44:35    Curr
BR# 2    TLR# 204    TRN# 55

99.79

⑈5012⑆7707⑈          18165⑈          0020

USE ROUTING NUMBER FROM YOUR CHECKS FOR AUTOMATIC PAYMENTS.  ║  CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND ANY APPLICABLE COLLECTION AGREEMENT.



**DEPOSIT TICKET**

TOTAL ITEMS

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

98-770/1251

DATE 12/4-30

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 33 | 40 |
| COINS | 22 | 49 |
| TOTAL CASH | | |
| CHECKS | | |

RE-ENTER GRAND TOTAL IN SCREENED BOXES

SHILO INN
11600 SW SHILO LN
PORTLAND, OR 97225-5919

Merchant Depos  12/08/20   888.855.8267   22.40   $
ACCT #              8165   BankofthePacific.com
BR# 2        TLR# 205        TRN# 20

⑈5012⑈7707⑈        8165⑈        0020

22.40

TOTAL FROM OTHER SIDE OR ATTACHED LIST

USE ROUTING NUMBER FROM YOUR CHECKS FOR AUTOMATIC PAYMENTS. ‖ CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND ANY APPLICABLE COLLECTION AGREEMENT.

---

**DEPOSIT TICKET**

TOTAL ITEMS

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

98-770/1251

DATE 12/08/2020

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 332 | 00 |
| COINS | 67 | 54 |
| TOTAL CASH | 332 | 54 |
| CHECKS | | |

RE-ENTER GRAND TOTAL IN SCREENED BOXES

SHILO INN
11600 SW SHILO LN
PORTLAND, OR 97225-5919

Merchant Depos   12/08/20          332.64
ACCT #        8165   888.855.8267
BR# 2        TLR# 205        TRN# 19   14:42:54   BankofthePacific.com

⑈5012⑈7707⑈        8165⑈        0020

$  332.64

TOTAL FROM OTHER SIDE OR ATTACHED LIST

USE ROUTING NUMBER FROM YOUR CHECKS FOR AUTOMATIC PAYMENTS. ‖ CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND ANY APPLICABLE COLLECTION AGREEMENT.

## Deposit Ticket 1

**SHILO INN**
11600 SW SHILO LN
PORTLAND, OR 97225-5919

DATE 12/11/2020

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 38 | 00 |
| COINS | | .96 |
| TOTAL CASH | 38 | 96 |
| CHECKS | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

TOTAL FROM OTHER SIDE OR ATTACHED LIST

PLEASE RE-ENTER TOTAL HERE ► 39.96

RE-ENTER GRAND TOTAL IN SCREENED BOXES

DEPOSIT TICKET
TOTAL ITEMS

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

98-770/1251

Merchant Depos    12/14/20    888.855.8267    Bank of the Pacific
ACCT
BR# 2    TLR# 201    TRN# 25    38.95    $

## Deposit Ticket 2

**SHILO INN**
11600 SW SHILO LN
PORTLAND, OR 97225-5919

DATE 12/12/20

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 20 | 00 |
| COINS | | |
| TOTAL CASH | | |
| CHECKS | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

TOTAL FROM OTHER SIDE OR ATTACHED LIST

PLEASE RE-ENTER TOTAL HERE ► 20.00

RE-ENTER GRAND TOTAL IN SCREENED BOXES

DEPOSIT TICKET
TOTAL ITEMS

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

98-770/1251

Merchant Depos    12/14/20    888.855.8267    Bank of the Pacific
BR# 2    TLR# 201    TRN# 26    20.00    $

## Deposit Ticket 3

**SHILO INN**
11600 SW SHILO LN
PORTLAND, OR 97225-5919

DATE

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | | 88 |
| COINS | | |
| TOTAL CASH | | |
| CHECKS | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

TOTAL FROM OTHER SIDE OR ATTACHED LIST

PLEASE RE-ENTER TOTAL HERE ► 110.88

RE-ENTER GRAND TOTAL IN SCREENED BOXES

DEPOSIT TICKET
TOTAL ITEMS

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

98-770/1251

Merchant Depos    12/14/20    888.855.8267    Bank of the Pacific
110.88    $



**Left deposit ticket:**

SHILO INN
11600 SW SHILO LN
PORTLAND, OR 97225-5919

DATE 12/18/20

|  | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 122 | 00 |
| COINS |  | 25 |
| TOTAL CASH |  |  |
| CHECKS |  |  |
| 1 |  |  |
| 2 |  |  |
| 3 |  |  |
| 4 |  |  |
| 5 |  |  |
| 6 |  |  |
| 7 |  |  |
| 8 |  |  |
| 9 |  |  |
| 10 |  |  |
| 11 |  |  |
| 12 | 122 25 Curr |  |
| 13 |  |  |
| 14 | 14:55:28 TRNF 80 |  |
| 15 |  |  |
| 16 |  |  |
| 17 |  |  |
| 18 | 12/21/20 |  |
| 19 | 695 TRNF 206 |  |
| 20 |  |  |
| 21 | Merchant Deposit |  |
| 22 | ACCT # 2 BR# 2 |  |
| 23 |  |  |
| 24 |  |  |
| 25 |  |  |
| 26 |  |  |
| 27 |  |  |
| TOTAL FROM OTHER SIDE OR ATTACHED LIST |  |  |
| PLEASE RE-ENTER TOTAL HERE | 122 | 25 |

Bank of the Pacific
888.855.8287
BankofthePacific.com

$ 0020

DEPOSIT TICKET
TOTAL ITEMS

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

RE-ENTER GRAND TOTAL IN SCREENED BOXES

122.25

98-770/1251

**Right deposit ticket:**

SHILO INN
11600 SW SHILO LN
PORTLAND, OR 97225-5919

DATE 12/21/20

|  | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 110 |  |
| COINS |  | 88 |
| TOTAL CASH |  |  |
| CHECKS |  |  |
| 1 |  |  |
| 2 |  |  |
| 3 |  |  |
| 4 |  |  |
| 5 |  |  |
| 6 |  |  |
| 7 | 110 88 Curr |  |
| 8 |  |  |
| 9 | 18 |  |
| 10 | 14:57:50 TRNF |  |
| 11 |  |  |
| 12 |  |  |
| 13 |  |  |
| 14 | 12/21/20 |  |
| 15 | TRNF 206 |  |
| 16 |  |  |
| 17 | 1653 |  |
| 18 |  |  |
| 19 | Merchant Deposit |  |
| 20 | ACCT # 2 BR# 2 |  |
| 21 |  |  |
| 22 |  |  |
| 23 |  |  |
| 24 |  |  |
| 25 |  |  |
| 26 |  |  |
| 27 |  |  |
| 28 |  |  |
| TOTAL FROM OTHER SIDE OR ATTACHED LIST |  |  |
| PLEASE RE-ENTER TOTAL HERE | 110 | 88 |

Bank of the Pacific
888.855.8287
BankofthePacific.com

$ 0020

DEPOSIT TICKET
TOTAL ITEMS

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

RE-ENTER GRAND TOTAL IN SCREENED BOXES

110.88

98-770/1251



**Deposit Ticket 1**

SHILO INN
11600 SW SHILO LN
PORTLAND, OR 97225-5919

DATE 12/21/20

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 221 | |
| COINS | | 76 |
| TOTAL CASH | | |
| CHECKS | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| TOTAL FROM OTHER SIDE OR ATTACHED LIST | | |
| PLEASE RE-ENTER TOTAL HERE | 221 | 76 |

Bank of the Pacific
888.855.8257
Bank of the Pacific.com

Merchant Depos   12/22/20
A#00466165
BR# 2    TLR# 205   TRN# 16   221.76   $

RE-ENTER GRAND TOTAL
IN SCREENED BOXES

221.76

DEPOSIT TICKET
TOTAL ITEMS

DEPOSITS MAY NOT
BE AVAILABLE FOR
IMMEDIATE WITHDRAWAL.

98-770/1251

**Deposit Ticket 2**

SHILO INN
11600 SW SHILO LN
PORTLAND, OR 97225-5919

DATE 12/22/20

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 83 | |
| COINS | | 48 |
| TOTAL CASH | | |
| CHECKS | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| TOTAL FROM OTHER SIDE OR ATTACHED LIST | | |
| PLEASE RE-ENTER TOTAL HERE | 83 | 48 |

Bank of the Pacific
888.855.8257
Bank of the Pacific.com

Merchant Depos   12/23/20
A#00466165
BR# 2   TLR# 204   TRN# 18   11:06:12   83.48

RE-ENTER GRAND TOTAL
IN SCREENED BOXES

83.48

DEPOSIT TICKET
TOTAL ITEMS

DEPOSITS MAY NOT
BE AVAILABLE FOR
IMMEDIATE WITHDRAWAL.

98-770/1251

SHILO INN
11600 SW SHILO LN
PORTLAND, OR 97225-5819

DATE 12/24/20

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 234 | |
| COINS | | 06 |
| TOTAL CASH | | |
| CHECKS | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| TOTAL FROM OTHER SIDE OR ATTACHED LIST | | |
| PLEASE RE-ENTER TOTAL HERE | 234 | 06 |

Bank of the Pacific
888.855.8267
BankofthePacific.com

234.06  Curr
11:32:07  TRN# 42
12/31/20  Merchant Deposit
           *****-8165  TLR# 206
ACCT #
BR#  2

DEPOSIT TICKET
TOTAL ITEMS

DEPOSITS MAY NOT
BE AVAILABLE FOR
IMMEDIATE WITHDRAWAL.

RE-ENTER GRAND TOTAL
IN SCREENED BOXES

96-770/751

⑈:5012⑈770 71⑈    8165⑈    0020

$    234.06



**Bank** of the **Pacific**

☐ Agreement on file

| | |
|---|---|
| **Account to Debit** | |
| **Name** | *Shilo Inn* |

| Physical Address | City | State | Zip |
|---|---|---|---|
| *11707 NE Airport Way* | *Portland* | *OR* | *97220* |
| Mailing Address (if different than above) | | | |

| Account Number | Repetitive Number | Amount |
|---|---|---|
| ___8165 | *Shilo/Shilo* | *3,100* |

**Destination Bank**

| | | |
|---|---|---|
| **Bank Name** | *US Bank* | |
| **ABA Routing Number** | *123000220* | Phone number |
| **Branch** | | |
| City | | State   Zip |

**Credit**

| Name | *Shilo Inn Ocean Shores, LLC* | | |
|---|---|---|---|
| Address | City | State | Zip |
| *11707 NE Airport Way* | *Portland* | *OR* | *97220* |
| Account Number | *4035* | | |

By order of (Name of Customer Requesting Transfer)

Special Instructions

Signature of Employee: *Shannon M Hemstreet*      Date *12/2/2020*

I agree that in carrying out this wire transfer, Bank of the Pacific acts only as my agent and has no duties other than to act in good faith and with reasonable care. I represent that the information filled out above is correct. I agree to be responsible for any errors if any of this information is incorrect. I agree to notify the Bank within 14 days of the date of transfer of any errors. I also promise to promptly notify and reimburse the Bank should there be any error in my favor as a result of this wire transfer

Customer Signature: *Shannon M Hemstreet*      Date *12/2/2020*

Customer Signature: *Mark L. Hemstreet*      Date *12/2/2020*

(INTERNAL USE: Staple a copy of the template to back of this agreement)

5/2011

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | JP Morgan Chase Bank, N.A., account number ending 1695 |
|---|---|

Purpose of this account (select one):
- ☒ General operating account
- ☐ General payroll account
- ☐ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☐ Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 5.00 |
| Add: | Transfers in from other estate bank accounts | 0.00 |
| | Cash receipts deposited to this account | 1,845.16 |
| | Financing or other loaned funds (identify source) | 0.00 |
| Total cash available this month | | 1,850.16 |
| Subtract: | Transfers out to other estate bank accounts | (1,846.16) |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | (0.00) |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 5.00 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☒ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☒ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☒ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☒ |

UST-14 CONTINUATION SHEET, Number __1__ of __6__



**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2020 through December 31, 2020

Account Number:  ⁀1695

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00137993 DRE 703 219 00121 NNNNNNNNNNN  1 000000000 64 0000

SHILO INN, OCEAN SHORES, LLC
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5.00** |
| Deposits and Additions | 6 | 1,845.16 |
| Checks Paid | 2 | -1,817.16 |
| Electronic Withdrawals | 1 | -28.00 |
| **Ending Balance** | 9 | **$5.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/07 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201204 CO Entry Descr:Settlementsec:CCD   Trace#:091000011397383 Eed:201207  Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | $707.83 |
| 12/07 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201206 CO Entry Descr:Settlementsec:CCD   Trace#:091000014485452 Eed:201207  Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 139.65 |
| 12/08 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201207 CO Entry Descr:Settlementsec:CCD   Trace#:091000015201333 Eed:201208  Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 139.65 |
| 12/11 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201210 CO Entry Descr:Settlementsec:CCD   Trace#:091000010320433 Eed:201211  Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 456.84 |
| 12/14 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201213 CO Entry Descr:Settlementsec:CCD   Trace#:091000013904908 Eed:201214  Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 120.11 |
| 12/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:201214 CO Entry Descr:Settlementsec:CCD   Trace#:091000018896467 Eed:201215  Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | 281.08 |

**Total Deposits and Additions** — **$1,845.16**

Case 20-42348-BDL   Doc 128   Filed 01/14/21   Ent. 01/14/21 13:04:14   Pg. 22 of 74

 **CHASE** 🔵

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1005 ^ | | 12/10 | $959.13 |
| 1006 ^ | | 12/16 | 858.03 |
| **Total Checks Paid** | | | **$1,817.16** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:201130 CO Entry Descr:Collectionsec:CCD    Trace#:091000017964295 Eed:201201   Ind ID:Ocean Shrs Ind Name:Shilo Inn/Oc5460101660 | $28.00 |
| | **Total Electronic Withdrawals** | **$28.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/01 | -$23.00 |
| 12/07 | 824.48 |
| 12/08 | 964.13 |
| 12/10 | 5.00 |
| 12/11 | 461.84 |
| 12/14 | 581.95 |
| 12/15 | 863.03 |
| 12/16 | 5.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Case 20-42348-BDL   Doc 128   Filed 01/14/21   Ent. 01/14/21 13:04:14   Pg. 23 of 74

# Merchant Financial Activity Statement

Settlements Grouped by: **Submitting Location**
Statement Level of Detail: **Detailed**
Location(s) Searched: **All Locations**
Date Type: **Settlement Date**
Date Range: **December 1 - 31, 2020**
ed: January 9, 2021 at 08:40:36 AM

| | Submitting Location: | 5460101660 | OCEAN SHRS | Payee Location: | 5460101660 | OCEAN SHRS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount | Settlement Date | Settlement # |
| **SUBMISSIONS** | | | | | | | | | | |
| 11/28/2020 | 11/28/2020 | ($28.00) | 1 | $0.00 | $28.00 | $0.00 | $0.00 | ($28.00) | 12/01/2020 | 335R5555 |
| 12/02/2020 | 12/02/2020 | $732.48 | 4 | $732.48 | $0.00 | $24.25 | $0.40 | $707.83 | 12/05/2020 | 339K2422 |
| 12/04/2020 | 12/04/2020 | $143.58 | 1 | $143.58 | $0.00 | $3.83 | $0.10 | $139.65 | 12/07/2020 | 341Q9050 |
| 12/05/2020 | 12/05/2020 | $143.58 | 1 | $143.58 | $0.00 | $3.83 | $0.10 | $139.65 | 12/08/2020 | 342T5160 |
| 12/08/2020 | 12/08/2020 | $472.89 | 4 | $472.89 | $0.00 | $15.65 | $0.40 | $456.84 | 12/11/2020 | 345T9182 |
| 12/11/2020 | 12/11/2020 | $124.54 | 1 | $124.54 | $0.00 | $4.33 | $0.10 | $120.11 | 12/14/2020 | 348Q7466 |
| 12/12/2020 | 12/12/2020 | $291.42 | 2 | $291.42 | $0.00 | $10.14 | $0.20 | $281.08 | 12/15/2020 | 349T7310 |
| 12/13/2020 | 12/13/2020 | ($134.72) | 1 | $0.00 | $134.72 | $0.00 | $0.00 | ($134.72) | 12/16/2020 | 350R8856 |
| 12/16/2020 | 12/16/2020 | $144.48 | 1 | $144.48 | $0.00 | $4.62 | $0.10 | $139.76 | 12/19/2020 | 353U1465 |
| 12/19/2020 | 12/19/2020 | $534.24 | 3 | $534.24 | $0.00 | $14.26 | $0.30 | $519.68 | 12/22/2020 | 356T6476 |
| 12/21/2020 | 12/21/2020 | ($441.36) | 5 | $3.00 | $444.36 | $0.08 | $0.20 | ($441.64) | 12/24/2020 | 358R4649 |
| 12/23/2020 | 12/23/2020 | $266.56 | 1 | $266.56 | $0.00 | $9.28 | $0.10 | $257.18 | 12/26/2020 | 360U3314 |
| 12/27/2020 | 12/27/2020 | $415.13 | 2 | $415.13 | $0.00 | $13.74 | $0.20 | $401.19 | 12/30/2020 | 364Q1188 |
| 12/28/2020 | 12/28/2020 | $380.46 | 3 | $380.46 | $0.00 | $12.07 | $0.30 | $368.09 | 12/31/2020 | 365R3585 |
| **Totals** | | **$3,045.28** | **30** | **$3,652.36** | **$607.08** | **$116.08** | **$2.50** | **$2,926.70** | | |

Check Details - chase.com

# CHASE *for* BUSINESS

Printed from Chase for Business

## $959.13
Total

**Dec 10, 2020**
Post date

**1005**
Check #



JPMorgan Chase Bank, N.A. Member FDIC     ©2021 JPMorgan Chase & Co.     Equal Opportunity Lender

# CHASE *for* BUSINESS

Printed from Chase for Business

## $858.03
Total

Dec 16, 2020
Post date

1006
Check #



JPMorgan Chase Bank, N.A. Member FDIC          ©2021 JPMorgan Chase & Co.          Equal Opportunity Lender

---

**UST-14, CONTINUATION SHEET
STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

---

| **Depository (bank) name
Account number** | US, Bank, Estate of Shilo Inn Ocean Shores, LLC
Debtor in Possession, account ending 4035 |
|---|---|

Purpose of this account (select one):
☒ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
☐ Other (explain) _____

| | |
|---|---|
| Beginning cash balance | 384,787.42 |
| Add:       Transfers in from other estate bank accounts | 0.00 |
|       Cash receipts deposited to this account | 77,202.72 |
|       Financing or other loaned funds (identify source) | 0.00 |
| Total cash available this month | 461,990.14 |
| Subtract:     Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account
(total checks written plus cash withdrawals, if any) | (81,281.73) |
| Adjustments, if any (explain) | |
| Ending cash balance | 380,708.40 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☒ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☒ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☒ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☒ |

UST-14 CONTINUATION SHEET, Number ___1___ of ___36___



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3246    TRN         S         Y    ST01

Account Number:
4035
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 1 of 5

000111625 01 AB 0.419 000638680757134 P Y
ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345



☎         **To Contact U.S. Bank**

**24-Hour Business**
**Solutions:**                    *1-800-673-3555*

**U.S. Bank accepts Relay Calls**
**Internet:**                        *usbank.com*

## IFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services. This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| Paper Statement | Paper Statement |
| **Image Statements (Front Only):** | **Image Statements (Front and Back*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| | **Image Statements (Front and Back):** |
| **Image Statements (Front and Back):** | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| Non-Profit Business Checking Accounts - $8.00 | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021. |
| Returned Deposited Items | Returned Deposited Items |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| Branch Cash Services | Branch Cash Services |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| | |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |



BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $ _____

4. Enter the total deposits recorded in the Outstanding Deposits section. $ _____

5. Total lines 3 and 4. $ _____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $ _____

7. Subtract line 6 from line 5. This is your balance. $ _____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

Tell us your name and account number.
Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
**What To Do If You Think You Find A Mistake on Your Statement**
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
**Account information:** Your name and account number.
**Dollar Amount:** The dollar amount of the suspected error.
**Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
We cannot try to collect the amount in question, or report you as delinquent on that amount.
The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this activity may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING
LENDER



DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

Account Number:
4035
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 2 of 5



## U.S. BANK SILVER - BUSINESS CHECKING

U.S. Bank National Association

**Member FDIC**
Account Number 1-536-6934-4035

### Account Summary

| | # Items | | | Number of Days in Statement Period | |
|---|---|---|---|---|---|
| Beginning Balance on Dec 1 | | $ | 384,787.42 | | 31 |
| Customer Deposits | 2 | | 1,817.16 | | |
| Other Deposits | 37 | | 75,385.56 | | |
| Other Withdrawals | 11 | | 47,264.03- | | |
| Checks Paid | 51 | | 40,576.82- | | |
| **Ending Balance on Dec 31, 2020** | | **$** | **374,149.29** | | |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Dec 10 | 8953355860 | 959.13 | | Dec 16 | 8654019634 | 858.03 |
| | | | | **Total Customer Deposits** | | **$** | **1,817.16** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 1 | Electronic Deposit REF=203350229468550N00 | From BANKCARD-8566 1592126793BTOT DEP | 28788 | $ 1,370.45 |
| Dec 2 | Electronic Deposit REF=203360161795920N00 | From BANKCARD-8566 1592126793BTOT DEP | 28788 | 355.43 |
| Dec 2 | Wire Credit REF000036 ORG=SHILO INN OCEAN | BK PACIFIC ABERDEE 201202046225 SHORES LLC 11707 NE AIRPORT | | 3,100.00 |
| Dec 3 | Electronic Deposit REF=203370198267040N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 1,785.74 |
| Dec 4 | Electronic Deposit REF=203380085285770N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 1,594.29 |
| Dec 7 | Electronic Deposit REF=203420122973180N00 | From BANKCARD-8566 1592126793BTOT DEP | 28788 | 434.16 |
| Dec 7 | Electronic Deposit REF=203420122973170N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 2,686.25 |
| Dec 7 | Electronic Deposit REF=203420081818700N00 | From BANKCARD-8566 1592126793BTOT DEP | 28788 | 3,532.68 |
| Dec 8 | Electronic Deposit REF=203420210468090N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 505.17 |
| Dec 9 | Electronic Deposit REF=203430109112330N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 1,306.26 |
| Dec 10 | Electronic Deposit REF=203440116489230N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 159.66 |
| Dec 11 | Electronic Deposit REF=203450091928000N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 513.36 |
| Dec 14 | Electronic Deposit REF=203490083167590N00 | From BANKCARD-8566 1592126793BTOT DE | 28788 | 1,666.99 |
| Dec 14 | Electronic Deposit REF=203490125243720N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 2,252.42 |
| Dec 14 | Electronic Deposit REF=203490125243730N00 | From BANKCARD-8566 1592126793BTOT DEP | 28788 | 4,125.75 |
| Dec 15 | Electronic Deposit REF=203490212614790N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 1,213.39 |
| Dec 16 | Electronic Deposit REF=203500114933660N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 1,635.96 |
| Dec 17 | Electronic Deposit REF=203510125611850N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 1,436.24 |
| Dec 18 | Electronic Deposit REF=203520115666430N00 | From BANKCARD-8566 1592126793BTOT DEP | 28788 | 423.52 |
| Dec 21 | Electronic Deposit REF=203530052966510N00 | From AMERICAN EXPRESS 1134992250SETTLEMENTOCEAN SHRS | | 139.76 |
| Dec 21 | Electronic Deposit REF=203560104567730N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 857.25 |



DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

Account Number:
4035
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 3 of 5

## S. BANK SILVER - BUSINESS CHECKING        **(CONTINUED)**

S. Bank National Association        Account Number 1-536-6934-4035

### her Deposits (continued)

| te | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| c 21 | Electronic Deposit REF=203560141879690N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 1,508.54 |
| c 21 | Electronic Deposit REF=203560141879680N00 | From BANKCARD-8566 1592126793BTOT DEF | :8788 | 1,789.32 |
| c 22 | Electronic Deposit REF=203560177107760N00 | From AMERICAN EXPRESS 1134992250SETTLEMENTOCEAN SHRS | | 519.68 |
| c 22 | Electronic Deposit REF=203560232985930N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 857.38 |
| c 23 | Electronic Deposit REF=203570161323190N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 1,848.65 |
| c 24 | Electronic Deposit REF=203580148830560N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 3,208.02 |
| c 28 | Electronic Deposit REF=203630037768530N00 | From AMERICAN EXPRESS 1134992250SETTLEMENTOCEAN SHRS | | 257.18 |
| c 28 | Electronic Deposit REF=203630029644920N00 | From BANKCARD-8566 1592126793BTOT DEF | !8788 | 1,644.49 |
| c 28 | Electronic Deposit REF=203630068158250N00 | From BANKCARD-8566 1592126793BTOT DEP | 8788 | 4,660.19 |
| c 28 | Electronic Deposit REF=203630039047800N00 | From BANKCARD-8566 1592126793BTOT DEP | !8788 | 4,950.69 |
| c 28 | Electronic Deposit REF=203630068158260N00 | From BANKCARD-8566 1592126793BTOT DEF | !8788 | 5,877.89 |
| c 29 | Electronic Deposit REF=203630164908660N00 | From BANKCARD-8566 1592126793BTOT DEF | :8788 | 6,125.88 |
| c 30 | Electronic Deposit REF=203640118421950N00 | From AMERICAN EXPRESS 1134992250SETTLEMENTOCEAN SHRS | | 401.19 |
| c 30 | Electronic Deposit REF=203640213898710N00 | From BANKCARD-8566 1592126793BTOT DEP | :8788 | 4,851.92 |
| c 31 | Electronic Deposit REF=203650080496200N00 | From AMERICAN EXPRESS 1134992250SETTLEMENTOCEAN SHRS | | 368.09 |
| c 31 | Electronic Deposit REF=203650139039910N00 | From BANKCARD-8566 1592126793BTOT DEF | 8788 | 5,421.72 |

           **Total Other Deposits**    **$**    **75,385.56**

### her Withdrawals

| te | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| c 1 | Electronic Withdrawal REF=203350161967040Y00 | To WA DEPT REVENUE 9916001118TAX PYMT 5622510 | | $ 21,739.49- |
| c 2 | Electronic Withdrawal REF=203360135943260N00 | To BANKCARD-8566 1592126793MTOT DISC | 8788 | 2,423.91- |
| c 3 | Electronic Withdrawal REF=203370157508230N00 | To SYSCO SEATTLE 1743065202VENDOR PAYCust #737049 | | 1,052.22- |
| c 4 | Electronic Withdrawal REF=203390009600000N00 | To IPFS866-412-6739 2231659615IPFSPMTWAS479643 | | 3,162.34- |
| c 10 | Electronic Withdrawal REF=203440081378150N00 | To AMEX EPAYMENT 0005000040ACH PMT COP000004662901 | | 815.99- |
| c 14 | Analysis Service Charge | | 1400000000 | 48.00- |
| c 14 | Electronic Withdrawal REF=203490076519280N00 | To WESTGUARD INS CO 7232240321INS PREM SHBP137667 | | 3,982.88- |
| c 16 | Electronic Withdrawal REF=203500059328030N00 | To AMERICAN EXPRESS 1134992250COLLECTIONOCEAN SHRS | | 134.72- |
| c 23 | Electronic Withdrawal REF=203570161131460N00 | To AMEX EPAYMENT 0005000040ACH PMT COP000004673395 | | 859.90- |
| c 24 | Electronic Withdrawal REF=203580098013960N00 | To AMERICAN EXPRESS 1134992250COLLECTIONOCEAN SHRS | | 441.64- |



DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

Account Number:
4035
Statement Period:
Dec 1, 2020
through
Dec 31, 2020



Page 4 of 5

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number 1-536-6934-4035

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 28 | Electronic Withdrawal | To WA DEPT REVENUE | | 12,602.94- |
| | REF=203590097983110Y00 | 9916001118TAX PYMT  5779872 | | |
| | | **Total Other Withdrawals** | **$** | **47,264.03-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 02 | Dec 3 | 8955131191 | 1,854.70 | 55308 | Dec 9 | 8655296023 | 607.57 |
| 04* | Dec 1 | 8357360405 | 5,804.18 | 55309 | Dec 9 | 8655299184 | 676.85 |
| 08* | Dec 15 | 8353781801 | 1,424.75 | 55310 | Dec 14 | 8053822524 | 805.56 |
| 09 | Dec 21 | 8056310257 | 51.60 | 55311 | Dec 11 | 9254242205 | 850.94 |
| 10 | Dec 29 | 8355001350 | 1,854.70 | 55312 | Dec 15 | 8355923845 | 316.61 |
| 12* | Dec 24 | 8952564253 | 216.25 | 55313 | Dec 16 | 8653848674 | 885.29 |
| 13 | Dec 28 | 8051091062 | 499.08 | 55314 | Dec 28 | 8054302305 | 295.10 |
| 287* | Dec 1 | 8355929720 | 316.61 | 55315 | Dec 23 | 8655704040 | 491.28 |
| 289* | Dec 8 | 8357322635 | 295.10 | 55316 | Dec 29 | 8357375218 | 641.42 |
| 290 | Dec 2 | 8654883076 | 885.28 | 55317 | Dec 24 | 8952800109 | 821.26 |
| 291 | Dec 8 | 8357322634 | 295.10 | 55318 | Dec 23 | 8655628707 | 400.77 |
| 292 | Dec 15 | 8357181763 | 675.74 | 55319 | Dec 24 | 8954364456 | 280.62 |
| 293 | Dec 10 | 8954850363 | 802.90 | 55320 | Dec 23 | 8654810201 | 848.04 |
| 294 | Dec 9 | 8654961377 | 346.00 | 55321 | Dec 23 | 8655447456 | 845.63 |
| 295 | Dec 11 | 9254255170 | 849.09 | 55322 | Dec 24 | 8954363871 | 950.03 |
| 296 | Dec 10 | 8954006772 | 281.93 | 55325* | Dec 24 | 8954674398 | 1,018.64 |
| 298* | Dec 10 | 8954004085 | 512.15 | 55327* | Dec 30 | 8654602415 | 494.85 |
| 299 | Dec 9 | 8654756704 | 853.70 | 55328 | Dec 24 | 8953707053 | 386.56 |
| 300 | Dec 11 | 9254885015 | 891.53 | 55329 | Dec 29 | 8357375217 | 689.00 |
| 301 | Dec 10 | 8954611240 | 854.45 | 55330 | Dec 23 | 8655586368 | 819.14 |
| 302 | Dec 14 | 8057897293 | 616.70 | 55331 | Dec 23 | 8655704047 | 780.08 |
| 303 | Dec 9 | 8655361505 | 468.79 | 55332 | Dec 24 | 8954391200 | 536.84 |
| 304 | Dec 11 | 9255372455 | 533.64 | 55333 | Dec 28 | 8055179821 | 316.61 |
| 305 | Dec 18 | 9254041925 | 726.46 | 55334 | Dec 30 | 8654485455 | 885.29 |
| 306 | Dec 10 | 8953236502 | 572.49 | 55335 | Dec 30 | 8655512651 | 1,676.89 |
| 307 | Dec 29 | 8357375216 | 773.03 | | | | |

* Gap in check sequence

**Conventional Checks Paid (51)**    **$**    **40,576.82-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Dec 1 | 358,297.59 | Dec 11 | 355,343.05 | Dec 22 | 364,958.97 |
| Dec 2 | 358,443.83 | Dec 14 | 357,935.07 | Dec 23 | 361,762.78 |
| Dec 3 | 357,322.65 | Dec 15 | 356,731.36 | Dec 24 | 360,318.96 |
| Dec 4 | 355,754.60 | Dec 16 | 358,205.34 | Dec 28 | 363,995.67 |
| Dec 7 | 362,407.69 | Dec 17 | 359,641.58 | Dec 29 | 366,163.40 |
| Dec 8 | 362,322.66 | Dec 18 | 359,338.64 | Dec 30 | 368,359.48 |
| Dec 9 | 360,676.01 | Dec 21 | 363,581.91 | Dec 31 | 374,149.29 |
| Dec 10 | 357,954.89 | | | | |

Balances only appear for days reflecting change.

### ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: November 2020

| | | | |
|---|---|---|---|
| Account Number: | 1-536-6934-4035 | $ | 48.00 |
| Account Number: | 1-536-6935-0826 | $ | 0.00 |
| Analysis Service Charge assessed to | 1-536-6934-4035 | $ | 48.00 |



DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA  98569-9345

Account Number:
4035
Statement Period:
Dec 1, 2020
through
Dec 31, 2020

Page 5 of 5

## NALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number 1-536-6934-4035

| rvice | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **:pository Services** | | | |
| Combined Transactions/Items | 26 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **ire Transfers** | | | |
| Incoming Fedwire | 1 | 14.00000 | 14.00 |
| Incoming Fedwire Ctp | 1 | 14.00000 | 14.00 |
| Wire Advice Mail | 2 | 10.00000 | 20.00 |
| Subtotal: Wire Transfers | | | 48.00 |
| Fee Based Service Charges for Account Number 1-536-6934-4035 | | $ | 48.00 |

Print　　Close

Account #. \_\_\_ .4035  MICR Acct. #　　　14035  Check No.: 55287
Transaction Type: Check   Amount: $316.61  Date: 12/01/2020
Sequence Number: 8355929720

**Front:**

THIS DOCUMENT HAS MICROPRINTING IN THE BORDER, SECURITY FEATURES AND A TRUE WATERMARK IN THE PAPER.

| | | |
|---|---|---|
| | US BANK NA | Check Date: 11/25/2020 |

Shilo Inn, Ocean Shores, LLC
DIP, Case No. No. 20-42348-BDL
11707 NE Airport Way
Portland, OR 97220

22-0022　Check #:　55287
1230

Pay To The   WASHINGTON STATE SUPPORT REGISTRY
Order Of

Amount:  Three Hundred Sixteen Dollars and 61/100 Cents　　　$　316.61

11/25/2020  55287

**WASHINGTON STATE DCS**
PO BOX 45868
Olympia, WA 98504-5868

*Mark d. Glemebest*
Authorized Signature

⑈55287⑈ ⑆123000220⑆ ⠆ ⠀4035⑈

**Back:**

ORIGINAL DOCUMENT

Print   Close

Account #:      ¼4035  MICR Acct. #        4035  Check No.: 55289
Transaction Type: Check   Amount: $295.10 Date: 12/08/2020
Sequence Number: 8357322635

**Front:**



THIS DOCUMENT HAS MICROPRINTING IN THE BORDER, SECURITY FEATURES AND A TRUE WATERMARK IN THE PAPER.

Shilo Inn, Ocean Shores, LLC
DIP, Case No. No. 20-42348-BDL
11707 NE Airport Way
Portland, OR 97220

US BANK NA
22-0022
1230

Check Date:        12/30/2020
Check #:              55289
Case #: 19-2-1578

Pay To The  DYNAMIC COLLECTORS
Order Of
Amount:  Two Hundred Ninety Five Dollars and 10/100 Cents      $      295.10

DYNAMIC COLLECTORS
790 South Market Boulevard
Chehalis, WA 98532

Authorized Signature

⑈55289⑈ ⑆123000220⑆      ¼4035⑈

**Back:**

>125100607<
Security State Bk 040
2020-12-08
0040219069
Batch 250558008

Payroll Pay Statements: Default
Default Location
Last Name Ascending
Employee Filter: All Employees
12/01/2020 02:07p
Shelly J. Meyer
SHILO INNS (6013713)

| CLEARED | 4,545.06 |
|---|---|
| 11.24.2020 | (3,659.78) |
| 12.02.2020 | (885.28) |

| Type | Status | # | Pay Date | Net Payment | CLEARED | NOTES |
|---|---|---|---|---|---|---|
| Regular | Finalized | 55290 | 12/02/2020 | $885.28 | 12.02.2020 | |
| Manual | Finalized | 55267 | 12/02/2020 | $3,659.78 | 11.24.2020 | |
| | | | | $4,545.06 | | |
| | | | | $4,545.06 | | |

Print    Close

Account #:      4035 MICR Acct. #. __     4035 Check No.: 55291
Transaction Type: Check   Amount: $295.10 Date: 12/08/2020
Sequence Number: 8357322634

**Front:**

THIS DOCUMENT HAS MICROPRINTING IN THE BORDER, SECURITY FEATURES AND A TRUE WATERMARK IN THE PAPER.

| | US BANK NA | Check Date: | 12/02/2020 |
| Shilo Inn, Ocean Shores, LLC | | | |
| DIP, Case No. No. 20-42348-BDL | 22-0022 | Check #: | 55291 |
| 11707 NE Airport Way | 1230 | | |
| Portland, OR 97220 | | Case #: 19-2-1578 | |

Pay To The   DYNAMIC COLLECTORS
Order Of

Amount: | Two Hundred Ninety Five Dollars and 10/100 Cents | $ | 295.10 |

12/02/2020   55291

DYNAMIC COLLECTORS
790 South Market Boulevard
Chehalis, WA 98532

_Mark d. Glembet_
Authorized Signature

⑈55291⑈ ⑆123000220⑆     4035⑈

**Back:**

0040219068

ENDORSE HERE

>125100607<
Security State Bk 040
2020-12-08
0040219068
Batch 250558008

| Payroll Pay Statements: Default | | | | | CLEARED | $13,305.49 |
|---|---|---|---|---|---|---|
| Default Location | | | | | 12.09.2020 | (2,952.91) |
| Last Name Ascending | | | | | 12.10.2020 | (3,023.92) |
| Employee Filter: All Employees | | | | | 12.11.2020 | (3,125.20) |
| 12/10/2020 08:03a | | | | | 12.14.2020 | (1,422.26) |
| Shelly J. Meyer | | | | | 12.15.2020 | (675.74) |
| SHILO INNS (6013713) | | | | | 12.18.2020 | (726.46) |
| | | | | | 12.29.2020 | (773.03) |
| | | | | | | $605.97 |

| Type | Status | # | Pay Date | Net Payment | CLEARED | NOTES |
|---|---|---|---|---|---|---|
| Regular | Finalized | 55292 | 12/09/2020 | $675.74 | 12.15.2020 | |
| Regular | Finalized | 55293 | 12/09/2020 | $802.90 | 12.10.2020 | |
| Regular | Finalized | 55294 | 12/09/2020 | $346.00 | 12.09.2020 | |
| Regular | Finalized | 55295 | 12/09/2020 | $849.09 | 12.11.2020 | |
| Regular | Finalized | 55296 | 12/09/2020 | $281.93 | 12.10.2020 | |
| Regular | Finalized | 55297 | 12/09/2020 | $605.97 | | |
| Regular | Finalized | 55298 | 12/09/2020 | $512.15 | 12.10.2020 | |
| Regular | Finalized | 55299 | 12/09/2020 | $853.70 | 12.09.2020 | |
| Regular | Finalized | 55300 | 12/09/2020 | $891.53 | 12.11.2020 | |
| Regular | Finalized | 55301 | 12/09/2020 | $854.45 | 12.10.2020 | |
| Regular | Finalized | 55302 | 12/09/2020 | $616.70 | 12.14.2020 | |
| Regular | Finalized | 55303 | 12/09/2020 | $468.79 | 12.09.2020 | |
| Regular | Finalized | 55304 | 12/09/2020 | $533.64 | 12.11.2020 | |
| Regular | Finalized | 55305 | 12/09/2020 | $726.46 | 12.18.2020 | |
| Regular | Finalized | 55306 | 12/09/2020 | $572.49 | 12.10.2020 | |
| Regular | Finalized | 55307 | 12/09/2020 | $773.03 | 12.29.2020 | |
| Regular | Finalized | 55308 | 12/09/2020 | $607.57 | 12.09.2020 | |
| Regular | Finalized | 55309 | 12/09/2020 | $676.85 | 12.09.2020 | |
| Regular | Finalized | 55310 | 12/09/2020 | $805.56 | 12.14.2020 | |
| Regular | Finalized | 55311 | 12/09/2020 | $850.94 | 12.11.2020 | |
| | | | | $13,305.49 | | |

$13,305.49

Print    Close

Account #     44035   MICR Acct. :     i4035   Check No.: 55312
Transaction Type: Check   Amount: $316.61 Date: 12/15/2020
Sequence Number: 8355923845

**Front:**

THIS DOCUMENT HAS MICROPRINTING IN THE BORDER, SECURITY FEATURES AND A TRUE WATERMARK IN THE PAPER.

| | US BANK NA | Check Date: | 12/09/2020 |
|---|---|---|---|

Shilo Inn, Ocean Shores, LLC
DIP, Case No. 20-42348-BDL
11707 NE Airport Way
Portland, OR 97220

| | 22-0022 | Check #: | 55312 |
|---|---|---|---|
| | 1230 | | |

Pay To The   WASHINGTON STATE SUPPORT REGISTRY
Order Of

Amount:   Three Hundred Sixteen Dollars and 61/100 Cents       | $ | 316.61 |

12/09/2020   55312

**WASHINGTON STATE DCS**
PO BOX 45868
Olympia, WA 98504-5868

_Mark L. Hemstreet_
Authorized Signature

⑈55312⑈ ⑆123000220⑆      ⑈4035⑈

**Back:**

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVE FOR FINANCIAL INSTITUTION USE ONLY

ENDORSE HERE

12/15/2020   0056164   NA>125000105<13371072843 50019 bsks qcs

Payroll Pay Statements: Default
Default Location
Last Name Ascending
Employee Filter: All Employees
12/15/2020 12:37p
Shelly J. Meyer
SHILO INNS (6013713)

| Type | Status | # | Pay Date | Net Payment | CLEARED | NOTES |
|------|--------|---|----------|-------------|---------|-------|
| Regular | Finalized | 55313 | 12/16/2020 | $885.29 | 12.16.2020 | |
| | | | | **$885.29** | | |
| | | | | **$885.29** | | |

Print    Close

---

Account #          4035 MICR Acct. #:          ,4035 Check No.: 55314
Transaction Type: Check   Amount: $295.10 Date: 12/28/2020
Sequence Number: 8054302305

---

**Front:**

THIS DOCUMENT HAS MICROPRINTING IN THE BORDER, SECURITY FEATURES AND A TRUE WATERMARK IN THE PAPER.

|  |  |
|---|---|
| Shilo Inn, Ocean Shores, LLC | US BANK NA   Check Date:          12/16/2020 |
| DIP, Case No. 20-42348-BDL | 22-0022      Check #:                 55314 |
| 11707 NE Airport Way | 1230 |
| Portland, OR 97220 | Case #: 19-2-1578 |

Pay To The   DYNAMIC COLLECTORS
Order Of

Amount:  | Two Hundred Ninety Five Dollars and 10/100 Cents |          | $        295.10 |

13'14/2020  55314

DYNAMIC COLLECTORS
790 South Market Boulevard
Chehalis, WA 98532

*Mad d. Hemchat*
Authorized Signature

⑈553⑈14⑈ ⑈⑈123000220⑈⑈          ,4035⑈

---

**Back:**

0040421380

>125100607<
Security State Bk 040
2020-12-28
0040421380
Batch 253096715

PAY TO THE ORDER OF
SECURITY STATE BANK
CHEHALIS, WA 98532
1251 00607
FOR DEPOSIT ONLY
DYNAMIC COLLECTION, INC. TRUST
04019817

ENDORSE HERE

---

| Payroll Pay Statements: Default | CLEARED | 11,763.55 |
|---|---|---|
| Default Location | 12.23.2020 | (4,184.94) |
| Last Name Ascending | 12.24.2020 | (3,993.95) |
| Employee Filter: All Employees | 12.29.2020 | (1,330.42) |
| 12/23/2020 10:13a | 12.30.2020 | (494.85) |
| Shelly J. Meyer | | |
| SHILO INNS (6013713) | | |

|  |  |  |  |  |  | 1,759.39 |
|---|---|---|---|---|---|---|
| Type | Status | # | Pay Date | Net Payment | CLEARED | NOTES |
| Regular | Finalized | 55315 | 12/23/2020 | $491.28 | 12.23.2020 | |
| Regular | Finalized | 55316 | 12/23/2020 | $641.42 | 12.29.2020 | |
| Regular | Finalized | 55317 | 12/23/2020 | $821.26 | 12.24.2020 | |
| Regular | Finalized | 55318 | 12/23/2020 | $400.77 | 12.23.2020 | |
| Regular | Finalized | 55319 | 12/23/2020 | $280.62 | 12.24.2020 | |
| Regular | Finalized | 55320 | 12/23/2020 | $848.04 | 12.23.2020 | |
| Regular | Finalized | 55321 | 12/23/2020 | $845.63 | 12.23.2020 | |
| Regular | Finalized | 55322 | 12/23/2020 | $950.03 | 12.24.2020 | |
| Regular | Finalized | 55323 | 12/23/2020 | $739.99 | | |
| Regular | Finalized | 55324 | 12/23/2020 | $463.04 | | |
| Regular | Finalized | 55325 | 12/23/2020 | $1,018.64 | 12.24.2020 | |
| Regular | Finalized | 55326 | 12/23/2020 | $556.36 | | |
| Regular | Finalized | 55327 | 12/23/2020 | $494.85 | 12.30.2020 | |
| Regular | Finalized | 55328 | 12/23/2020 | $386.56 | 12.24.2020 | |
| Regular | Finalized | 55329 | 12/23/2020 | $689.00 | 12.29.2020 | |
| Regular | Finalized | 55330 | 12/23/2020 | $819.14 | 12.23.2020 | |
| Regular | Finalized | 55331 | 12/23/2020 | $780.08 | 12.23.2020 | |
| Regular | Finalized | 55332 | 12/23/2020 | $536.84 | 12.24.2020 | |
| | | | | $11,763.55 | | |

$11,763.55

Print    Close

---

Account #:      4035   MICR Acct.       4035   Check No.: 55333
Transaction Type: Check   Amount: $316.61   Date: 12/28/2020
Sequence Number: 8055179821

**Front:**

THIS DOCUMENT HAS MICROPRINTING IN THE BORDER, SECURITY FEATURES AND A TRUE WATERMARK IN THE PAPER.

| | US BANK NA | Check Date: | 12/23/2020 |
|---|---|---|---|
| Shilo Inn, Ocean Shores, LLC | | | |
| DIP, Case No. 20-42348-BDL. | 22-0022 | Check #: | 55333 |
| 11707 NE Airport Way | 1230 | | |
| Portland, OR 97220 | | | |

Pay To The   WASHINGTON STATE SUPPORT REGISTRY
Order Of

Amount:   Three Hundred Sixteen Dollars and 61/100 Cents       $   316.61

12/23/2020   55333

WASHINGTON STATE DCS
PO BOX 45868
Olympia, WA 98504-5868

*Mark d. Glemstreet*
Authorized Signature

⑈55333⑈ ⑆123000220⑆      4035⑈

**Back:**

| | | | | | | | $0.00 |
|---|---|---|---|---|---|---|---|

Payroll Pay Statements: Default       **CLEARED**    **$2,562.18**
Default Location       12.30.2020    (2,562.18)
Last Name Ascending
Employee Filter: All Employees
12/29/2020 07:29a
Shelly J. Meyer
SHILO INNS (6013713)

| Type | Status | # | Pay Date | Net Payment | CLEARED | NOTES |
|---|---|---|---|---|---|---|
| Regular | Finalized | 55334 | 12/30/2020 | $885.29 | 12.30.2020 | |
| Regular | Finalized | 55335 | 12/30/2020 | $1,676.89 | 12.30.2020 | |
| | | | | **$2,562.18** | | |
| | | | | **$2,562.18** | | |

Print    Close

Account :     4035 MICR Acct.       4035 Check No.: 1002
Transaction Type: Check   Amount: $1,854.70 Date: 12/03/2020
Sequence Number: 8955131191

Front:



ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

1002

Date 11/25/2020

PAY TO THE ORDER OF _Advanced Reef Mang._   $ 1,854.70

_Eighteen hundred fifty four & 70/100_ Dollars ← Heat Reactive Ink

**us bank**.

Memo _____

Med d. Hemphill   MP

⑈123000220⑈    ⑈4035⑈ 1002

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK.

Back:

20320. .779 00000005774>322285781< PPB 00 8

DO NOT WRITE STAMP OR SIGN BELOW THIS LINE

DATE

CHECK HERE IF OPEN MOBILE OR REMOTE DEPOSIT

ENDORSE HERE
For Deposit Only
Pacific Premier Bank

Print    Close

Account          4035  MICR Ac          4035  Check No.: 1004
Transaction Type: Check    Amount: $5,804.18 Date: 12/01/2020
Sequence Number: 8357360405

Front:



ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

1004

Date 11/25/2020

PAY TO THE ORDER OF  Grays Harbor PuD          | $5,804.18

Eight hundred four & 18/100 —————— Dollars  ← Heat Reactive Ink

**US bank.**

Memo

Merl d. Hamdet          MP

⑈ 1 2 3 0 0 0 2 2 0 ⑈          4 0 3 5 ⑈ 1 0 0 4

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK.

Back:

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

CHECK HERE AFTER IMAGE OR REMOTE DEPOSIT

ENDORSE HERE
For Deposit Only
PUD 1 of Grays Harbor - Image Deposit
12/1/2020

DEPOSIT ONLY ACCT.  020232255

`[ Print ]` `[ Close ]`

Account      4035   MICR Acct. :     4035   Check No.: 1008
Transaction Type: Check   Amount: $1,424.75 Date: 12/15/2020
Sequence Number: 8353781801

**Front:**

ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

1008

Date 12/9/2020

PAY TO THE ORDER OF _Sojern Inc_     $1,424.75

_fourteen hundred twenty four 75/100_ Dollars ← Heat Reactive Ink

**bank.**

Memo _Travel Commission_     _Mark d. Hemstreet_   MP

⑆123000220⑆   ⑈4035⑈ 1008

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK.

**Back:**

12142020   9535A
1299 0001
     602549535

FOR DEPOSIT ONLY
>104910795<
UNION BANK & TRUST
LINCOLN, NE

Print    Close

Account #:     4035   MICR Acct. #:      4035   Check No.: 1009
Transaction Type: Check   Amount: $51.60 Date: 12/21/2020
Sequence Number: 8056310257

Front:



ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

1009

Date 12/9/2020

PAY TO THE ORDER OF _Travel, Inc_   $51.60

_Fifty one & 60/100_   Dollars

usbank.

Memo _Travel Commissions_

⑆ 123000220⑆   4035⑆ 1009

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK

Back:

For Deposit Only
Travel Incorporated
100002676216 0
1
4355 Riverside Pkwy
Roswell Georgia WA
REMOTE DEPOSIT

Print    Close

Account      .4035 MICR Acct. #      .4035 Check No.: 1010
Transaction Type: Check    Amount: $1,854.70 Date: 12/29/2020
Sequence Number: 8355001350

Front:



ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

1010

Date 12/17/2020

PAY TO THE ORDER OF _Advanced Reef Mgmt_ | $ 1,854.70

_Eighteen hundred fifty four + 70/100_ Dollars ← Heat Reactive Ink

US bank.

Memo

Mark L. Hemstreet   MP

⑆123000220⑆     4035⑆ 1010

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK.

Back:

22820   7785 0000007.715>322285781<   PPB   1

ENDORSE HERE
For Deposit Only
Pacific Premier Bank
0108728

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
CHECK HERE AFTER MOBILE OR REMOTE DEPOSIT

Print   Close

Account #:     4035 MICR Acct. #     I4035   Check No.: 1012
Transaction Type: Check   Amount: $216.25 Date: 12/24/2020
Sequence Number: 8952564253

**Front:**

ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

1012

Date 12/17/2020

PAY TO THE ORDER OF Portland Lighting   $ 216.25

Two hundred sixteen + 25/100   Dollars

← Heat Reactive Ink

**usbank.**

Memo INV. 312650

Mark L. Hemstrat

⑆123000220⑆    4035⑆ 1012

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK.

**Back:**

BOTW >121189782< 12/23/2020 881530359035968

DO NOT ... TE
... CHECK HERE AFTER MOBILE OR REMOTE DEPOSIT
... AMP OR SIGN F'1 . W TH1S . INE
ENDORSE THE ORDER OF
BANK OF THE WEST
FOR DEPOSIT ONLY
PORTLAND LIGHTING INC
153-007042

Print    Close

Account #      4035   MICR Acct.        .4035   Check No.: 1013
Transaction Type: Check   Amount: $499.08   Date: 12/28/2020
Sequence Number: 8051091062

Front:



ESTATE OF SHILO INN OCEAN SHORES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42348-BDL
707 OCEAN SHORES BLVD NW
OCEAN SHORES WA 98569-9345

1013

Date 12/18/2020

PAY TO THE ORDER OF Sceptre Hospitality Rec. $499.08

Four hundred ninetynine 08/100 — Dollars ← Heat Reactive Ink

usbank.

Memo #OCE-98569     Mach L. Klemetvet

⑆123000220⑆     4035⑈1013

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK

Back:

12/24/2020 - 3005 - 6
Absence of Endorsement Guaranteed
Origin Bank 111102758

ENDORSE HERE

## Washington State Department of Revenue

Your request has been submitted and your confirmation number is **0-017-557-783**

| | |
|---|---|
| **Filing Date/Time Submitted** | 12/23/2020 2:53:21 PM |
| **Name** | SHILO INN, OCEAN SHORES, LLC |
| **Account Id** | |
| **Payment Method** | ACH Debit/E-Check |
| **Payment Type** | Period Payment |
| **Amount Due** | $12,602.94 |
| **Payment Amount** | $12,602.94 |

For easy reference, you can print this page and retain it with your records.

To check the status of your submission, go to your account *Summary* page, select the *More Options* tab, and click **View, Edit, or Print Drafts or Submissions**.



GRAVITY PAYMENTS
5601 22ND AVE NW 200 SEATTLE, WA 98107

## YOUR CARD PROCESSING STATEMENT

140800/000001/947180/STMT/40800/0000/240721 000 01 000000
**SHILO INN, OCEAN SHORES, LLC**
**11707 NE AIRPORT WAY**
**PORTLAND OR 97220-1075**

| Page 1 of 7 | *THIS IS NOT A BILL* |
|---|---|
| Statement Period | 12/01/20 - 12/31/20 |
| Merchant Number | )28788 |
| Customer Service | 1-877-388-5906 |

Location:
    SHILO INN OCEAN SHORES
    707 OCEAN SHORES BLVD NW
    OCEAN SHORES WA 98569

| SUMMARY | An overview of account activity for the statement period. | |
|---|---|---|
| Page 4 | **Amounts Submitted** | $75,581.36 |
| Page 4 | **Third Party Transactions** | 0.00 |
| Page 4 | **Adjustments/Chargebacks** | 0.00 |
| Page 4 | **Fees Charged** | -$1,810.90 |
| **Total Amount Funded to Your Bank** | | **$73,770.46** |

See page 2 for Key Definition of Terms

(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

# Key Card Processing Terms in Plain Language

**Total Amount You Submitted** - The total dollar amount of card transactions submitted and processed during the Statement Period.

**Third-Party Transactions** - These are transactions that are passed directly to third party service providers for processing and/or funding.

**Chargebacks** - Those transactions that are challenged or disputed by a cardholder or card-issuing bank. A Chargeback equals the transaction amount that is disputed by the cardholder or card-issuing bank.

**Adjustments** - The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

**Interchange Charges** - These are the variable fees charged by Card Organizations for processing transactions. Factors that affect Interchange Charges include card type, information contained in the transaction, and how/when the transaction was processed.

**Total Amount Funded to Your Bank** - The total dollar amount of credited/paid to your account during the Statement Period.

**Merchant Number** - The unique account number assigned to every merchant and merchant location. You'll find it at the top of your statement.

**Fees Charged** - Total processing fees calculated and charged to your bank account for the statement month.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 28788 | | Page 3 of 7 | |
|---|---|---|---|---|
| Customer Service | 1-877-388-5906 | | Statement Period | 12/01/20 - 12/31/20 |

## SUMMARY BY CARD TYPE

(Total Sales You Submitted - Refunds = Total Amount You Submitted)

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted |
|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Amount |
| MASTERCARD | $140.99 | 212 | $29,255.85 | 15 | $1,480.57 | $27,775.28 |
| VISA | $164.59 | 183 | $29,091.06 | 23 | $2,756.60 | $26,334.46 |
| VISA DEBIT | $150.36 | 165 | $22,929.61 | 30 | $2,630.44 | $20,299.17 |
| DISCOVER ACQ | $106.59 | 11 | $1,172.45 | 0 | 0.00 | $1,172.45 |
| **Total** | | **571** | **$82,448.97** | **68** | **$6,867.61** | **$75,581.36** |

## AMOUNTS FUNDED BY BATCH

(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

| Date Submitted | Batch Number | Submitted Amount | Third Party Transactions | Adjustments/ Chargebacks | Fees Charged | Funded Amount |
|---|---|---|---|---|---|---|
| 12/01/20 | 98033641439 | $355.43 | 0.00 | 0.00 | 0.00 | $355.43 |
| 12/02/20 | 98033741623 | $1,785.74 | 0.00 | 0.00 | 0.00 | $1,785.74 |
| 12/03/20 | 98033841613 | $1,594.29 | 0.00 | 0.00 | 0.00 | $1,594.29 |
| 12/04/20 | 98033941658 | $3,532.68 | 0.00 | 0.00 | 0.00 | $3,532.68 |
| 12/06/20 | 98034141031 | $434.16 | 0.00 | 0.00 | 0.00 | $434.16 |
| 12/06/20 | 98034241032 | $2,686.25 | 0.00 | 0.00 | 0.00 | $2,686.25 |
| 12/07/20 | 98034241001 | $505.17 | 0.00 | 0.00 | 0.00 | $505.17 |
| 12/08/20 | 98034341435 | $1,306.26 | 0.00 | 0.00 | 0.00 | $1,306.26 |
| 12/09/20 | 98034441655 | $159.66 | 0.00 | 0.00 | 0.00 | $159.66 |
| 12/10/20 | 98034541621 | $513.36 | 0.00 | 0.00 | 0.00 | $513.36 |
| 12/11/20 | 98034641669 | $1,666.99 | 0.00 | 0.00 | 0.00 | $1,666.99 |
| 12/13/20 | 98034841094 | $4,125.75 | 0.00 | 0.00 | 0.00 | $4,125.75 |
| 12/13/20 | 98034841095 | $2,252.42 | 0.00 | 0.00 | 0.00 | $2,252.42 |
| 12/14/20 | 98034941960 | $1,213.39 | 0.00 | 0.00 | 0.00 | $1,213.39 |
| 12/15/20 | 98035041456 | $1,635.96 | 0.00 | 0.00 | 0.00 | $1,635.96 |
| 12/16/20 | 98035141714 | $1,436.24 | 0.00 | 0.00 | 0.00 | $1,436.24 |
| 12/17/20 | 98035241521 | $423.52 | 0.00 | 0.00 | 0.00 | $423.52 |
| 12/18/20 | 98035341577 | $857.25 | 0.00 | 0.00 | 0.00 | $857.25 |
| 12/20/20 | 98035541043 | $1,508.54 | 0.00 | 0.00 | 0.00 | $1,508.54 |
| 12/20/20 | 98035541044 | $1,789.32 | 0.00 | 0.00 | 0.00 | $1,789.32 |
| 12/21/20 | 98035641008 | $857.38 | 0.00 | 0.00 | 0.00 | $857.38 |
| 12/22/20 | 98035741479 | $1,848.65 | 0.00 | 0.00 | 0.00 | $1,848.65 |
| 12/23/20 | 98035841652 | $3,208.02 | 0.00 | 0.00 | 0.00 | $3,208.02 |
| 12/24/20 | 98035941708 | $1,644.49 | 0.00 | 0.00 | 0.00 | $1,644.49 |
| 12/25/20 | 98036041652 | $4,950.69 | 0.00 | 0.00 | 0.00 | $4,950.69 |
| 12/27/20 | 98036241972 | $4,660.19 | 0.00 | 0.00 | 0.00 | $4,660.19 |
| 12/27/20 | 98036241973 | $5,877.89 | 0.00 | 0.00 | 0.00 | $5,877.89 |
| 12/28/20 | 98036341741 | $6,125.88 | 0.00 | 0.00 | 0.00 | $6,125.88 |
| 12/29/20 | 98036441232 | $4,851.92 | 0.00 | 0.00 | 0.00 | $4,851.92 |
| 12/30/20 | 98036541450 | $5,421.72 | 0.00 | 0.00 | 0.00 | $5,421.72 |
| 12/31/20 | 98036641666 | $6,352.15 | 0.00 | 0.00 | 0.00 | $6,352.15 |
| | Month End Charge | 0.00 | 0.00 | 0.00 | -$1,810.90 | -$1,810.90 |
| **Total** | | **$75,581.36** | **0.00** | **0.00** | **-$1,810.90** | **$73,770.46** |

| Merchant Number | 8788 |
|---|---|
| Customer Service | 1-877-388-5906 |

## AMOUNTS SUBMITTED

| Date Submitted | MASTERCARD | VISA | VISA DEBIT | DISCOVER ACQ | Total Submitted |
|---|---|---|---|---|---|
| 12/31/20 | $27,775.28 | $26,334.46 | $20,299.17 | $1,172.45 | $75,581.36 |
| Sub Totals | $27,775.28 | $26,334.46 | $20,299.17 | $1,172.45 | $75,581.36 |
| Total | | | | | $75,581.36 |

## THIRD PARTY TRANSACTIONS

| Date | Description | Amount |
|---|---|---|
| | No Third Party Transactions for this Statement Period | |
| Total | | 0.00 |

## ADJUSTMENTS/CHARGEBACKS

| Date | Description | Amount |
|---|---|---|
| | No Adjustments/Chargebacks for this Statement Period | |
| Total | | 0.00 |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| | | MASTERCARD | | | |
| 12/31/20 | CF | DISC 1 | | | 0.00 |
| 12/31/20 | CF | DUES & ASSESSMENTS | | | -38.03 |
| | | AUTHS & AVS | | | |
| 12/31/20 | CF | CPU GTWY | 348 | 0.0700 | -24.36 |
| 12/31/20 | CF | INTERCHANGE | | | -587.57 |
| 12/31/20 | CF | NABU FEES | 345 | 0.01950 | -6.73 |
| 12/31/20 | CF | ACQ SUPPORT FEE | 188.50 | 0.00848 | -1.60 |
| 12/31/20 | CF | CROSS BORDER FEE | 188.50 | 0.00599 | -1.13 |
| 12/31/20 | CF | PROCSNG INTGRTY IMAGE FEE | 14 | 0.01500 | -0.21 |
| 12/31/20 | CF | MC KILOBYTE FEE | 214 | 0.00350 | -0.75 |
| 12/31/20 | CF | LOCATION FEE | | | -1.25 |
| 12/31/20 | CF | PRCSNG INTGRTY FNATHV FEE | | | -4.88 |
| | | VISA | | | |
| 12/31/20 | CF | DISC 1 | | | 0.00 |
| | | AUTHS & AVS | | | |
| 12/31/20 | CF | CPU GTWY | 321 | 0.0700 | -22.47 |
| 12/31/20 | CF | INTERCHANGE | | | -781.56 |
| 12/31/20 | CF | ACQR PROCESSOR FEES | 321 | 0.01950 | -6.26 |
| 12/31/20 | CF | MISUSE AUTH FEES | 17 | 0.09000 | -1.53 |
| 12/31/20 | CF | TRAN INTEGRITY FEE | 148 | 0.10000 | -14.80 |
| 12/31/20 | CF | FIXED NETWORK CP FEE | 1A | | -2.90 |
| 12/31/20 | CF | ACQ DATA PROC RTN C | | | -0.45 |
| 12/31/20 | CF | CR DUES AND ASSESS | 29091.06 | 0.00140 | -40.73 |
| 12/31/20 | CF | FILE TRANSMISSION FEE | | | -0.72 |

| Merchant Number | 28788 | | Page 5 of 7 | |
|---|---|---|---|---|
| Customer Service | 1-877-388-5906 | | Statement Period | 12/01/20 - 12/31/20 |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| | | VS OFLN DB | | | |
| 12/31/20 | CF | DISC 1 | | | 0.00 |
| | | AUTHS & AVS | | | |
| 12/31/20 | CF | CPU GTWY | 309 | 0.0700 | -21.63 |
| 12/31/20 | CF | INTERCHANGE | | | -175.03 |
| 12/31/20 | CF | ACQR PROCESSOR FEES | 309 | 0.01550 | -4.79 |
| 12/31/20 | CF | TRAN INTEGRITY FEE | 134 | 0.10000 | -13.40 |
| 12/31/20 | CF | ACQ DATA PROC RTN D | | | -0.47 |
| 12/31/20 | CF | DB DUES AND ASSESS | 22929.61 | 0.00130 | -29.81 |
| | | DCVR ACQ | | | |
| 12/31/20 | CF | DISC 1 | | | 0.00 |
| 12/31/20 | CF | DUES & ASSESSMENTS | | | -1.52 |
| | | AUTHS & AVS | | | |
| 12/31/20 | CF | CPU GTWY | 13 | 0.0700 | -0.91 |
| 12/31/20 | CF | INTERCHANGE | | | -25.14 |
| 12/31/20 | CF | DSCV DATA USAGE FEE | 11 | 0.01950 | -0.21 |
| 12/31/20 | CF | DSCV AUTH FEE | 13 | 0.00230 | -0.03 |
| 12/31/20 | CF | DISC NETWORK AUTH FEE | 13 | 0.00250 | -0.03 |
| | | **Total Card Fees** | | | **-1810.90** |
| | | **Total Miscellaneous Fees** | | | **0.00** |

### Total (Miscellaneous Fees and Card Fees)     -$1,810.90

**Fee Type Legend**

MISC = Miscellaneous Fees
CF = Card Fees

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | |
| MERIT 1 | 99.79 | 1 | 0.0189 | 0.10 | -1.99 | |
| WORLD CARD T&E | 1,536.53 | 7 | 0.0230 | 0.10 | -36.04 | |
| MCTIPLODG | 1,458.40 | 10 | 0.0158 | 0.10 | -24.03 | |
| CREDIT REFUND 5 | -165.87 | 2 | 0.0173 | 0.00 | 2.87 | |
| CORP REFUND 2 | -240.98 | 5 | 0.0230 | 0.00 | 5.54 | |
| WCELITE T&E | 542.25 | 4 | 0.0275 | 0.10 | -15.30 | |
| ENHANCED TVLIND | 1,222.32 | 8 | 0.0180 | 0.10 | -22.80 | |
| COFLEETPURCTEII | 16,359.91 | 122 | 0.0265 | 0.10 | -445.76 | |
| HIGHVAL TRV ENT | 260.06 | 2 | 0.0275 | 0.10 | -7.36 | |
| COMM BUS2BUS IL | 188.50 | 1 | 0.0200 | 0.00 | -3.77 | |
| **MASTERCARD TOTAL** | **21,260.91** | **162** | | | | **-548.64** |

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **MASTERCARD DEBIT** | | | | | | |
| MC TIP DEBIT | 1,337.54 | 8 | 0.0115 | 0.15 | -16.60 | |
| DEBIT REFUND 3 | -607.01 | 3 | 0.0000 | 0.00 | 0.00 | |
| REGREFUND USFA | -466.71 | 5 | 0.0000 | 0.00 | 0.00 | |
| REGULATEDFDBTCN | 6,250.55 | 49 | 0.0005 | 0.22 | -13.92 | |
| **MASTERCARD DEBIT TOTAL** | **6,514.37** | **65** | | | | **-30.52** |
| **VISA** | | | | | | |
| NON QUAL BUS CR | 445.62 | 4 | 0.0295 | 0.20 | -13.94 | |
| VISAVINTRAVLCR | 836.08 | 5 | 0.0230 | 0.10 | -19.72 | |
| DOMESTIC STD NQ | 23,551.71 | 148 | 0.0270 | 0.10 | -650.69 | |
| PSIRF T&E CRED | 892.73 | 5 | 0.0154 | 0.10 | -14.24 | |
| US CRDT VCR-CN | -2,617.72 | 22 | 0.0176 | 0.00 | 46.07 | |
| US CRDT VCR-CM | -138.88 | 1 | 0.0235 | 0.00 | 3.26 | |
| CPS REWARDS 1 | 812.43 | 5 | 0.0165 | 0.10 | -13.90 | |
| US VSP ELEC | 1,065.83 | 7 | 0.0240 | 0.10 | -26.27 | |
| US PRCH TVL SVC | 396.29 | 1 | 0.0265 | 0.10 | -10.60 | |
| US BUS TR2 ELEC | 392.62 | 3 | 0.0275 | 0.15 | -11.24 | |
| US BUS TR3 ELEC | 697.75 | 5 | 0.0285 | 0.20 | -20.88 | |
| **VISA TOTAL** | **26,334.46** | **206** | | | | **-732.15** |
| **VISA DEBIT** | | | | | | |
| CPS HTLCRCPR DB | 1,145.74 | 6 | 0.0119 | 0.10 | -14.23 | |
| EIRF DB | 5,707.81 | 47 | 0.0175 | 0.20 | -109.28 | |
| US CV DB | -2,630.44 | -30 | 0.0000 | 0.00 | 0.00 | |
| EIRF PP | 702.49 | 6 | 0.0180 | 0.20 | -13.84 | |
| USREGULATEDEIRF | 11,222.27 | 80 | 0.0005 | 0.22 | -23.21 | |
| REG HTL CAR CP | 2,131.31 | 14 | 0.0005 | 0.22 | -4.14 | |
| US BUS CP DB | 144.48 | 1 | 0.0170 | 0.10 | -2.55 | |
| US BUS STD DB | 155.68 | 1 | 0.0295 | 0.10 | -4.69 | |
| REG BUS CP DB | 1,719.83 | 10 | 0.0005 | 0.22 | -3.05 | |
| **VISA DEBIT TOTAL** | **20,299.17** | **135** | | | | **-174.99** |
| **DISCOVER ACQ** | | | | | | |
| P HTCRRW | 728.55 | 5 | 0.0190 | 0.10 | -14.33 | |
| CMRCL EL | 443.90 | 6 | 0.0230 | 0.10 | -10.81 | |
| **DISCOVER ACQ TOTAL** | **1,172.45** | **11** | | | | **-25.14** |
| **Total** | **75,581.36** | **579** | | | | **-1,511.44** |

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 28788 |
|---|---|
| Customer Service | 1-877-388-5906 |

| Statement Period | 12/01/20 - 12/31/20 |
|---|---|

## TAX GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| DEC | Gross Reportable Sales - TIN XXXXX2145 | $82,448.97 |
| | **2020 YTD Gross Reportable Sales** | **$2,395,649.02** |

BO SHILO INN OCEAN SHORES, LLC

A/P CHECK REGISTER
DETAIL DISTRIBUTION
FROM 12/01/20 THRU 12/31/20

RUN DATE 1/12/21
RUN TIME 15:13:13

(APM020)
PAGE 1

| CHECK | TYPE | CK STAT | INVOICE | INVI/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3261 | | | VAL PERRY | | | | | | | | | |
| 101 | REG | PAID | 101720/EXBO | 10/17/20 | BO 1 | | 5857 | | 92.80 | | 10/17/20 | |
| 101 | REG | PAID | 101820/EXBO | 10/18/20 | BO 1 | | 5703 | | 40.73 | | 10/18/20 | |
| | | | | 12/31/20 | | | * CHECK TOTAL | | 133.53 | | | 133.53 |
| 35719 | | | CENTURYLINK | | | | | | | | | |
| 102 | REG | PAID | 81981895/1020BO | 10/20/20 | BO 1 | | 5723 | | 580.05 | | 09/20-10/19/20 | |
| 102 | REG | PAID | 81981895/1020BO | 10/20/20 | BO 1 | | 5868 | | 75.96 | | 09/20-10/19/20 | |
| | | | | 12/31/20 | | | * CHECK TOTAL | | 656.01 | | | 656.01 |
| 6821 | | | CITY OF OCEAN SHORES | | | | | | | | | |
| 103 | REG | PAID | 6435000/1020BO | 10/31/20 | BO 1 | | 5425 | | 73.16 | | 10/01-10/31/20 | |
| 103 | REG | PAID | 6439000/1020BO | 10/31/20 | BO 1 | | 5425 | | 1,528.20 | | 10/01-10/31/20 | |
| 103 | REG | PAID | 6439000/1020BO | 10/31/20 | BO 1 | | 5435 | | 4,107.06 | | 10/01-10/31/20 | |
| | | | | 12/31/20 | | | * CHECK TOTAL | | 5,708.42 | | | 5,708.42 |
| 768 | | | CLARK SIGNS | | | | | | | | | |
| 104 | REG | PAID | 10152016/BO | 10/15/20 | BO 1 | | 5713 | | 1,300.00 | | NOV 2020 | |
| | | | | 12/31/20 | | | * CHECK TOTAL | | 1,300.00 | | | 1,300.00 |
| 892 | | | ECOLAB | | | | | | | | | |
| 105 | REG | PAID | 6258228006/BO | 10/28/20 | BO 1 | | 5843 | | 135.50 | | 10/28-11/27/20 | |
| | | | | 12/31/20 | | | * CHECK TOTAL | | 135.50 | | | 135.50 |
| 4753 | | | WASHINGTON AUTOMATED INC | | | | | | | | | |
| 106 | REG | PAID | 4060-72916/BO | 12/21/20 | BO 1 | | 5843 | | 639.33 | | 8/21/18-8/21/23 | |
| | | | | 12/31/20 | | | * CHECK TOTAL | | 639.33 | | | 639.33 |
| 39073 | | | SOJERN INC. | | | | | | | | | |
| 107 | REG | PAID | 10056280/BO | 11/30/20 | BO 1 | | 5812 | | 225.93 | | TA COMM | |
| | | | | 12/31/20 | | | * CHECK TOTAL | | 225.93 | | | 225.93 |
| 39073 | | | SOJERN INC. | | | | | | | | | |
| 1008 | REG | PAID | 10050030/BO | 9/30/20 | BO 1 | | 5812 | | 870.07 | | TA COMM | |
| 1008 | REG | PAID | 10052223/BO | 10/31/20 | BO 1 | | 5812 | | 554.68 | | TA COMM | |
| | | | | 12/31/20 | | | * CHECK TOTAL | | 1,424.75 | | | 1,424.75 |
| 35426 | | | TRAVEL INC | | | | | | | | | |
| 1009 | REG | PAID | 202008MH3620/BO | 8/25/20 | BO 1 | | 5812 | | 21.80 | | TA COMM | |

BO SHI LO I NN OCEAN SHORES, LLC

A/P CHECK REGISTER
DETAIL DISTRIBUTION
FROM 12/01/20 THRU 12/31/20

RUN DATE 1/12/21
RUN TIME 15:13:13

(APM020)
PAGE 2

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | REG | PAID | 2020011MH2488/BO | 11/30/20 | BO | 1 | 5812 | | 29.80 | | TA COMM | |
| | | | | 12/09/20 | | | | | 51.60 | | * CHECK TOTAL | 51.60 |

37012  ADVANCED REEF MANAGEMENT

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1010 | REG | PAID | 1201200/BO | 12/01/20 | BO | 1 | 5719 | | 1,854.70 | | 11/03-11/24/20 | |
| | | | | 12/14/20 | | | | | 1,854.70 | | * CHECK TOTAL | 1,854.70 |

39024  BERKSHIRE HATHAWAY HOMESTATE CO

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011 | REG | PAID | SHBP137667DEC/BO | 11/01/20 | BO | 1 | 5940 | | 3,982.88 | | 07/01/20-07/01/21 | |
| | | | | 12/11/20 | | | | | 3,982.88 | | * CHECK TOTAL | 3,982.88 |

28276  PORTLAND LIGHTING, INC

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1012 | REG | PAID | 312650/BO | 10/16/20 | BO | 1 | 5722 | | 216.25 | | BULBS | |
| | | | | 12/17/20 | | | | | 216.25 | | * CHECK TOTAL | 216.25 |

38409  SCEPTRE HOSPITALITY RESOURCES, INC

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | REG | PAID | SC45339/BO | 11/30/20 | BO | 1 | 5717 | | 499.08 | | COMPUTER | |
| | | | | 12/18/20 | | | | | 499.08 | | * CHECK TOTAL | 499.08 |

6982  GRAYS HARBOR PUD

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | REG | PAID | 2454300/1020/BO | 10/22/20 | BO | 1 | 5405 | | 5,625.20 | | 09/17-10:20:20 | |
| 1015 | REG | PAID | 2454300/1020/BO | 10/22/20 | BO | 0 | 190620 | | 1,500.00 | | 09/17-10:20:20 | |
| | | | | 12/23/20 | | | | | 7,125.20 | | * CHECK TOTAL | 7,125.20 |

37981  PROPANE ETC.

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | REG | PAID | 106815/BO | 10/28/20 | BO | 1 | 5410 | | 649.15 | | PROPANE | |
| 1016 | REG | PAID | 106816/BO | 10/28/20 | BO | 1 | 5410 | | 646.81 | | PROPANE | |
| 1016 | REG | PAID | 107082/BO | 11/17/20 | BO | 1 | 5410 | | 807.54 | | PROPANE | |
| 1016 | REG | PAID | 107083/BO | 11/17/20 | BO | 1 | 5410 | | 761.45 | | PROPANE | |
| 1016 | REG | PAID | 108487/BO | 12/08/20 | BO | 1 | 5410 | | 851.29 | | PROPANE | |
| 1016 | REG | PAID | 108488/BO | 12/08/20 | BO | 1 | 5410 | | 828.96 | | PROPANE | |
| | | | | 12/28/20 | | | | | 4,545.20 | | * CHECK TOTAL | 4,545.20 |

39089  HILCO REAL ESTATE APPRAISAL, LLC

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1017 | REG | PAID | 12368/BO | 11/20/20 | BO | 1 | 5907 | | 4,597.71 | | APPRAISAL | |
| 1017 | REG | VOID | 12368/BO | 11/20/20 | BO | 1 | 5907 | | 4,597.71- | | APPRAISAL | |
| | | | | 12/18/20 | | | | | | | * CHECK TOTAL | |

38878  IPFS CORPORATION

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020 | REG | PAID | WAS-479643/BO | 12/03/20 | BO | 1 | 5940 | | 3,162.34 | | INSURANCE | |

BO SHI LO INN OCEAN SHORES, LLC

A/P CHECK REGISTER
DETAIL DISTRIBUTION
FROM 12/01/20 THRU 12/31/20

RUN DATE 1/12/21
RUN TIME 15:13:13

| CHECK | TYPE | CK STAT | INVOICE | INV/CHK DATE | CO | DEPT | ACCT | SUB | DISTRIBUTION AMOUNT | DISCOUNT TAKEN | DESCRIPTION | CHECK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020 | REG | PAID | WAS-479643/BO/1 | 12/03/20 | BO 1 | | 5868 | | 5.00 | | INSURANCE | 3,167.34 |

17003  SYSCO FOOD SERVICE OF SEATTLE
| | | | | 12/04/20 | | | * CHECK TOTAL | | 3,167.34 | | | |
| 21111 | REG | PAID | 3553581327/BO | 11/13/20 | BO 1 | | 5614 | | 424.73 | | SUPPLIES | |
| 21111 | REG | PAID | 3553581327/BO | 11/13/20 | BO 1 | | 5603 | | 627.49 | | SUPPLIES | |

12345  AMERICAN EXPRESS/MSH REIMBURSEMENT
| | | | | 12/03/20 | | | * CHECK TOTAL | | 1,052.22 | | | 1,052.22 |
| 50000 | REG | PAID | 120820 | 12/08/20 | BO 1 | | 5723 | | 741.83 | | PHONE/INTERNET/OFFI CESUPP | |
| 50000 | REG | PAID | 120820 | 12/08/20 | BO 1 | | 5605 | | 74.16 | | PHONE/INTERNET/OFFI CESUPP | |

12345  AMERICAN EXPRESS/MSH REIMBURSEMENT
| | | | | 12/08/20 | | | * CHECK TOTAL | | 815.99 | | | 815.99 |
| 50001 | REG | PAID | 121820/BO | 12/18/20 | BO 1 | | 5715 | | 544.36 | | CREDIT CARD PURCHASES | |
| 50001 | REG | PAID | 121820/BO | 12/18/20 | BO 1 | | 5603 | | 215.54 | | CREDIT CARD PURCHASES | |
| 50001 | REG | PAID | 121820/BO | 12/18/20 | BO 1 | | 5846 | | 100.00 | | CREDIT CARD PURCHASES | |

580  WASHINGTON DEPT OF REVENUE
| | | | | 12/22/20 | | | * CHECK TOTAL | | 859.90 | | | 859.90 |
| 50002 | REG | PAID | S249686/1120/BO | 11/30/20 | BO 0 | | 240008 | | 12,602.94 | | NOV 2020 MO EXCISE TAX | |

17003  SYSCO FOOD SERVICE OF SEATTLE
| | | | | 12/23/20 | | | * CHECK TOTAL | | 12,602.94 | | | 12,602.94 |
| 21108108 | REG | PAID | 3553593182/BO | 12/11/20 | BO 1 | | 5603 | | 821.92 | | SUPPLIES | |
| 21108108 | REG | PAID | 3553593182/BO | 12/11/20 | BO 1 | | 5614 | | 161.95 | | SUPPLIES | |
| 21108108 | REG | PAID | 3553593182/BO | 12/11/20 | BO 1 | | 5715 | | 93.70 | | SUPPLIES | |
| 21108108 | REG | VOID | 3553593182/BO | 12/11/20 | BO 1 | | 5603 | | 821.92- | | SUPPLIES | |
| 21108108 | REG | VOID | 3553593182/BO | 12/11/20 | BO 1 | | 5614 | | 161.95- | | SUPPLIES | |
| 21108108 | REG | VOID | 3553593182/BO | 12/11/20 | BO 1 | | 5715 | | 93.70- | | SUPPLIES | |
| | | | | 12/11/20 | | | * CHECK TOTAL | | | | | |
| | | | | | | | ** FINAL TOTALS | | 46,996.77 | | | 46,996.77 |

## UST-14, SUMMARY OF DISBURSEMENTS (cont'd.)

**Payments on Pre-Petition Unsecured Debt** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?     Yes ☐     No ☒     **If Yes, list each payment.**

| Payee name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to Attorneys and Other Professionals** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?     Yes ☐     No ☐
**If Yes, list each payment.**

| Professional name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?     Yes ☐     No ☒     **If Yes, list each payment.**

| Payee name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment (explain).

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1)  At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition <u>and</u> post-petition accounts receivable; and,
2)  During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | 5,813.82 | 0.00 | 0.00 | 616.00 | 5,197.82 | 0.00 |
| Post-petition receivables | 136.64 | 0.00 | 136.64 | 0.00 | 0.00 | 0.00 |
| TOTALS | 5,960.46 | 0.00 | 136.64 | 616.00 | 5,197.82 | 0.00 |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **If yes, explain.**

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | 6,223.74 |
| New accounts receivable added this month | 0.00 |
| Subtotal | 6,223.74 |
| Less accounts receivable collected | (263.28) |
| Closing balance for current month | 5,960.46 |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES

INSTRUCTIONS:    Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | 3,463.39 | 3,463.39 | 0.00 |
| FICA/Medicare--Employee | | 3,160.06 | 3,160.06 | 0.00 |
| FICA/Medicare--Employer | 2,246.65 | 3,160.06 | 0.00 | 5,406.71 |
| Unemployment | 68.02 | 39.34 | 0.00 | 107.36 |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | 2,547.26 | 920.00 | 0.00 | 3,467.26 |
| Empl. Security Dept. | 2,184.33 | 1,624.74 | 0.00 | 3,809.07 |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other: Washington Excise | 12,602.94 | 10,342.61 | 12,602.94 | 10,342.61 |
| Total Unpaid Post-Petition Taxes | | | $ | 23,133.01 |

Case 20-42348-BDL    Doc 128    Filed 01/14/21    Ent. 01/14/21 13:04:14    Pg. 65 of 74

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES (cont'd.)

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
| --- | --- | --- | --- | --- |
| none | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

### Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | | |
|---|---|---|
| Closing balance from prior month  Post-Petition | | 62,049.40 |
| New payables added this month | | 48,656.21 |
| Subtotal | | 110,705.61 |
| Less payments made this month | | (46,996.77) |
| Closing balance for this reporting month | $ | 63,708.84 |

### Breakdown of Closing Balance by Age

| | | |
|---|---|---|
| Current portion | | 35,370.59 |
| Past due 1-30 days | | 23,528.94 |
| Past due 31-60 days | | 4,809.31 |
| Past due 61-90 days | | 0.00 |
| Past due over 90 days | | 0.00 |
| Total | $ | 63,708.84 |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

| Debtor | Shilo Inn, Ocean Shores, LLC | Case Number | 20-42348-BDL |
|--------|------------------------------|-------------|--------------|
| | | Month Ending | December 2020 |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor name, invoice date, invoice amount, and payment due date.

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|-------------|--------------|----------------|------------------|
| Coast Communications | 10/30/2020 | 452.30 | 01/13/2021 |
| Sceptre Hospitality Resources | 10/31/2020 | 657.43 | 01/14/2021 |
| World Cinema Inc | 10/21/2020 | 1,346.10 | 01/14/2021 |
| Centurylink | 10/07/2020 | 383.74 | 01/14/2021 |
| Fire Protection Services | 10/01/2020 | 283.77 | 01/14/2021 |
| Harbor Disposal Inc | 10/01/2020 | 1783.87 | 01/14/2021 |
| Michael McClure | 10/01/2020 | 120.00 | 01/14/2021 |
| Royal Cup | 10/05/2020 | 142.13 | 01/14/2021 |
| | | | |
| **** Please note the invoices dated 10/1/2020 - 10/07/2020 we just received these invoices in December | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses. To the extent possible, use billing statements to report the actual amounts due. If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other professional (explain) | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:**   Answer each question fully and attach additional sheets if necessary to provide a complete response.

                                                                                                            **Yes**   **No**

**Question 1 - Sale or Abandonment of the Debtor's Assets.**   Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month?   Include only sales out of the ordinary course.   *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*

☐      X

| Asset<br>Description | Date of<br>Court Approval | Method of<br>Disposition | Gross<br>Sales Price | Net Proceeds<br>Received (&Date) | Escrow Statement<br>or Auctioneer's<br>Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total | _____ | _____ | |

**Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."**

**Question 2 - Financing.**   During the reporting month, did the debtor receive any funds from an outside funding source?

☐      X

| Date of Court Approval | | Amount<br>funds<br>Received | Source of<br>Date |
|---|---|---|---|
| | | | |
| Total | _____ | | |

**Question 3 - Insider Loans/Capital Contributions.**   During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?

☐      X

| Date of Court Approval | | Amount<br>funds<br>Received | Source of<br>Date |
|---|---|---|---|
| | | | |
| Total | _____ | | |

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.**  Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ☐ | ☒ |

**Renewals:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

**Changes:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

| | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?  **If yes, explain.** | ☐ | ☒ |
| Were any claims made during this reporting month against the debtor's bond?  Answer No if the debtor is not required to have a bond.  **If yes, explain.** | ☐ | ☒ |

**Question 5 - Personnel Changes.**  Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 19 | 4 |
| Employees added | 5 | 1 |
| Employees resigned/terminated | 5 | 0 |
| Number employees at end of month | 20 | 5 |
| **Gross Monthly Payroll and Taxes** | $  46,192.94 | |

**Question 6 - Significant Events.**  Explain any significant new developments during the reporting month.

**Question 7 - Case Progress.**  Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

Monthly Financial Report - Corporate or Partnership Debtor
United States Trustee – Western District of Washington

## UST-13, COMPARATIVE INCOME STATEMENT

| Shilo Inns, Ocean Shores, LLC | Current Month December 31, 2020 | Inception to Date |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 86,193 | 190,773 |
| Less: Returns/Discounts | | |
| **Net Sales/Revenue** | **86,193** | **190,773** |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| **Cost of Goods Sold (COGS)** | - | - |
| | | |
| Gross Profit | 86,193 | 190,773 |
| | | |
| **Other Operating Income (Itemize)** | - | - |
| | | |
| **Operating Expenses:** | | |
| Payroll - Other Employees | 59,323 | 102,791 |
| Payroll Taxes /Benefits | 9,373 | 14,742 |
| Other Taxes (Sales Tax not Collected)) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | | |
| Lease Expense - Personal Property | | |
| Insurance | 7,145 | 7,145 |
| Real Property Taxes | | |
| Personal Property Taxes | | |
| Telephone and Utilities | 18,701 | 24,505 |
| Repairs and Maintenance | 1,855 | 3,710 |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | 6,818 | 31,356 |
| **Total Operating Expenses** | **103,214** | **184,250** |
| | | |
| **Net Gain/(Loss) from Operations** | **(17,021)** | **6,523** |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | - | - |
| Net Gain on Sale of Assets (Itemize) | - | - |
| Other (Itemize) | - | - |

| | | |
|---|---|---|
| Total Non-Operating income | - | - |

Non-Operating Expenses:
    Management fee
    Interest Expense
    Legal and Professional (Itemize)
    Other (Itemize)

| | | |
|---|---|---|
| Total Non-Operating Expenses | - | - |
| **NET INCOME/(LOSS)** | (17,021) | 6,523 |

| MISC OPERATING EXPENSE: | | |
|---|---|---|
| Advertising & Promotion | | |
| Airport Advertising | | |
| Attorney fees | | |
| Bad Debt | | |
| Bank Fees | 124 | 327 |
| Bathroom Supplies | | |
| Cash Over/Short | | |
| Cleaning Supplies | 843 | 843 |
| Coin-Op Laundry | | |
| Computer Maintenance | 499 | 499 |
| Continental Breakfast | | |
| Credit Card Discounts | | |
| Decorations | | |
| Displays | | |
| Dues & Subscriptions | | |
| Equipment Rental | 775 | 1414 |
| First Aid | | |
| Fuel Surcharge | | |
| Guest Amenity Supplies | | 240 |
| Guest Laundry/Soap | | |
| High Speed Internet | | |
| Housekeeping supplies | 969 | 1469 |
| Landscaping charges | 41 | 41 |
| Late Fees/Penalties | 81 | 81 |
| License & Misc Taxes | 100 | 100 |
| Light Bulbs | 216 | 216 |
| Linen Supplies | | |
| Loyality Program-Airline Miles | | |
| Loyality Program-Franchise | | |
| Maintenance Supplies/Tools | | 1163 |
| Marketing Fee | | |

| | | | |
|---|---|---:|---:|
| | Miscellaneous | | |
| | Office Equipment | | |
| | Office Supplies | 74 | 74 |
| | Operating Supplies | | |
| | Pool Chemicals | | |
| | Postage/Shipping | | |
| | Printed Material | | |
| | Printer Supplies | | |
| | Professional fees | | |
| | Radio Tradeout | | |
| | Regional Expense-Admin | | |
| | Regional Expense-Sales | | |
| | Resale/Sundries | | |
| | Reservation fee | | |
| | Room Equipment | | 53 |
| | Royality Fee | 93 | 93 |
| 12603 | Sales/Use Tax/Excise Tax | - | 21739 |
| | Signs | 1,300 | 1300 |
| | Taxi & Limo | | |
| | Travel Agents | 1,702 | 1702 |
| | Travel Expens-Admin. | | |
| | TV Cable & Sattelite | | |
| | **Total Misc Operating Expense** | **6,818** | **31,355** |