# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

Case No. *20-42349-BDL*  Report Month/Year *January 2021*

Debtor *ShiloInn, Nampa Suites, LLC*

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule, or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

| The debtor has provided the following with this monthly financial report: | | Yes | No |
|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet.<br>The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ☒ | ☐ |
| **UST-13** | **Comparative Income Statement** or debtor's income statement. | ☒ | ☐ |
| **UST-14** | **Summary of Deposits and Disbursements** | ☒ | ☐ |
| **UST-14**<br>Continuation<br>Sheets | **Statement(s) of Cash Receipts and Disbursements**<br>A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | ☒ | ☐ |
| **UST-15** | **Statement of Aged Receivables**<br>A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | ☒ | ☐ |
| **UST-16** | **Statement of Aged Post-Petition Payables**<br>A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | ☒ | ☐ |
| **UST-17** | **Other Information**<br>When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ☐ | ☒ |

## CONTACT INFORMATION

Who is the best person to contact if the UST has questions about this report?

Name *Larry Chank*

Telephone *760-702-4085*

Email *larry.chank@shiloinns.com*

# DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. <u>Debtor's counsel may not sign a financial report for the debtor.</u>

**Question 1** At month end, was the debtor delinquent on any **post-petition** tax obligation?

Yes ☐    No ☒
If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2** For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ *76,639.87*

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature _____    Date *2/17/2021*

## UST-12, COMPARATIVE BALANCE SHEET

| As of month ending | | | |
|---|---|---|---|
| ASSETS | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| | | | |
| LIABILITIES | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(cont'd. on next page)

Case 20-42348-BDL    Doc 138    Filed 02/17/21    Ent. 02/17/21 17:46:59    Pg. 3 of 64

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholder's Equity (Or Deficit) | | | |
| Partner's Investment (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY OR PARTNERS INVESTMENT | | | |

Footnotes to balance sheet:

See attached Report

Case 20-42348-BDL    Doc 138    Filed 02/17/21    Ent. 02/17/21 17:46:59    Pg. 4 of 64

# SHILO INN, NAMPA SUITES, LLC
## Balance Sheet (Income Tax Basis)
Period Ending January 31, 2021

## ASSETS

| | |
|---|---:|
| **Current assets:** | |
| Total Cash | 134,030.55 |
| Prepaid Expenses | 24,625.00 |
| Accounts Receivable | 54,533.69 |
| **Total current assets** | 213,189.24 |
| | |
| **Fixed assets:** | |
| Land | 109,859.00 |
| Land Improvements | 244,223.00 |
| Buildings | 3,362,017.00 |
| Furniture | 53,146.00 |
| Fixtures & Equipment | 1,114,536.00 |
| Restaraunt Equip | 287,695.00 |
| Signage | 180,075.00 |
| Reorganization Costs | 153,549.00 |
| **Total Gross Fixed Assets** | 5,505,100.00 |
| Accumulated Depreciation & Amort | (5,000,059.00) |
| **Net Fixed Assets** | 505,041.00 |
| | |
| **Other assets:** | |
| Inventory Linens | 34,671.00 |
| Loan Fees | 119,063.00 |
| Franchise Deposit | 7,830.00 |
| Other Misc Assets | 5,332.00 |
| **Total Other Assets** | 166,896.00 |
| **Total Assets** | 885,126.24 |

## LIABILITY AND SHAREHOLDER'S EQUITY

| | |
|---|---:|
| **Current liabilities:** | |
| Accounts Payable Pre Petition | 100,401.00 |
| Accounts Payable Post Petition | 72,605.51 |
| **Total current liabilities** | 173,006.51 |
| | |
| **Long term liabilities:** | |
| Notes Payable Mortgages | 3,283,115.00 |
| Notes Payable Other | 296,200.00 |
| **Total Long Term Liabilities** | 3,579,315.00 |
| | |
| **Other Liabilities** | |
| Accrued Expenses | 99,717.00 |
| Accrued Federal Income Tax W/H | 2,086.93 |
| Accrued FICA Taxes | 2,320.02 |
| Accrued Employer Federal Payroll Taxes | 2,394.35 |
| Accrued Employer State Payroll Taxes | 8.19 |
| Accrued Local Payroll Taxes | 429.00 |
| Transient Taxes Payable City | 1,435.85 |
| Sales Taxes Payable | 4,306.09 |
| Other Liabilities | 207,068.00 |
| **Total Other Liabilities** | 319,765.43 |
| | |
| **Shareholders' equity:** | |
| Prior Year Adjustments | (20,310.96) |
| Retained Earnings | (3,203,891.00) |
| Profit (loss) for period | 39,070.63 |
| **Total shareholder's equity** | (3,185,131.33) |
| | 886,955.61 |

Case 20-42348-BDL    Doc 138    Filed 02/17/21    Ent. 02/17/21 17:46:59    Pg. 5 of 64

Debtor _Shilo Inn Nampa_     Case Number _20, 42349-BDL_

Month Ending _January 2021_

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less: Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales: Beginning Inventory Add: Purchases Less: Ending Inventory Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add: Other Income | | | |
| Less: Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

_See attached Report_

Case 20-42348-BDL    Doc 138    Filed 02/17/21    Ent. 02/17/21 17:46:59    Pg. 6 of 64

# SHILO INN, NAMPA SUITES, LLC

## Income Statement (Income Tax Basis)

For The Period Ending January 31, 2021

|  | Current Period | Current YTD | Prior Year End |
|---|---|---|---|
| **REVENUE:** |  |  |  |
| Gross Sales\Revenue | 76,016.43 | 76,016.43 | 232,210.00 |
| Less: Returns\Discount | 0.00 | 0.00 | 0.00 |
| Total Revenue | 76,016.43 | 76,016.43 | 232,210.00 |
|  |  |  |  |
| **COST OF SERVICE** |  |  |  |
|  | 0.00 | 0.00 | 0.00 |
| Total Cost of Service | 0.00 | 0.00 | 0.00 |
|  |  |  |  |
| **GROSS PROFIT** | 76,016.43 | 76,016.43 | 232,210.00 |
|  |  |  |  |
| **OPERATING EXPENSES:** |  |  |  |
| Payroll - Other Employees | 30,567.30 | 30,567.30 | 58,347.00 |
| Payroll Taxes/Benefits | 1,970.34 | 1,970.34 | 6,684.00 |
| Repairs and Maintenance | 135.00 | 135.00 | 3,414.00 |
| Depreciation & Amortization | 0.00 | 0.00 | 0.00 |
| Insurance | 0.00 | 0.00 | 3,073.00 |
| Real Property Tax | 0.00 | 0.00 | 40,363.00 |
| Personal Property Tax | 0.00 | 0.00 | 40,363.00 |
| Utilities | 1,599.79 | 1,599.79 | 10,466.00 |
| Travel and Entertainment | 0.00 | 0.00 | 515.00 |
| Miscellaneous Operating Expenses (Itemized) | 2,673.37 | 2,673.37 | 5,711.00 |
|  |  |  |  |
| TOTAL OPERATING EXPENSES EXPENSES | 36,945.80 | 36,945.80 | 168,956.00 |
|  |  |  |  |
| Net Gain(Loss) from Operations | 39,070.63 | 39,070.63 | 63,254.00 |
|  |  |  |  |
| Other income and expenses: |  |  |  |
| Interest Expense | 0.00 | 0.00 | 0.00 |
| Income | 0.00 | 0.00 | 0.00 |
| - | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
| Earnings (loss) before income taxes | 39,070.63 | 39,070.63 | 63,254.00 |
|  |  |  |  |
| Income taxes: |  |  |  |
| Income Tax Expense | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
| Net earnings (loss) for period | 39,070.63 | 39,070.63 | 63,254.00 |



## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate monthly disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. Sec. 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30, July 31, October 31,** and **January 31,** respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the calendar quarter, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | 159,257.64 |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** | 159,257.64 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | 76,639.87 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | Note: Enter the amount for TOTAL DISBURSEMENTS here and on Page 2. |
| **TOTAL DISBURSEMENTS** | 76,639.87 |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISSBURSEMENTS)** | 82,617.77 |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the United States Trustee? Yes ☐ No ☐ If Yes, list each quarter that is delinquent and the amount due.

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

Debtor _Shilo Inn Nampa_   Case Number _20-42349-BDL_
Month Ending _January 2021_

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

---

| | |
|---|---|
| **Depository (bank) name**<br>**Account number** | JPmorgan Chase<br>account number 0880 |

Purpose of this account (select one):
☒ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
☐ Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 5.00 |
| Add: | Transfers in from other estate bank accounts | 0 |
| | Cash receipts deposited to this account | 75,125.89 |
| | Financing or other loaned funds (identify source) | 0 |
| Total cash available this month | | 75,130.89 |
| Subtract: | Transfers out to other estate bank accounts | (63,467.07) |
| | **Cash disbursements** from this account<br>(total checks written plus cash withdrawals, if any) | (9,267.70) |
| Adjustments, if any (explain) | | 9,267.70 |
| Ending cash balance | | 11,663.82 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☒ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☒ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☒ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☒ |



**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2021 through January 29, 2021
Account Number: :0880



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00145327 DRE 703 219 03021 NNNNNNNNNNN 1 000000000 64 0000

SHILO INN, NAMPA SUITES, LLC
11707 NE AIRPORT WAY
PORTLAND OR 97220

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5.00** |
| Deposits and Additions | 29 | 75,125.89 |
| Checks Paid | 3 | -63,467.07 |
| Electronic Withdrawals | 1 | -9,267.70 |
| **Ending Balance** | **33** | **$2,396.12** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/04 | Deposit | | $7,279.78 |
| 01/04 | Deposit | | 63.36 |
| 01/05 | Orig CO Name:Uprr       Orig ID:2946001323 Desc Date: Pay Sec:CTX   Trace#:042000015429501 Eed:210105  Ind ID: Name:0010Shilo Inn Nampa Trn: 0055429501Tc | CO Entry Descr:Trade Ind | 9,126.70 |
| 01/06 | Deposit | | 135.56 |
| 01/06 | Orig CO Name:Uprr       Orig ID:2946001323 Desc Date: Pay Sec:CTX   Trace#:042000019647373 Eed:210106  Ind ID: Name:0006Shilo Inn Nampa Trn: 0069647373Tc | CO Entry Descr:Trade Ind | 1,511.74 |
| 01/07 | Orig CO Name:Uprr       Orig ID:2946001323 Desc Date: Pay Sec:CTX   Trace#:042000019695089 Eed:210107  Ind ID: Name:0006Shilo Inn Nampa Trn: 0079695089Tc | CO Entry Descr:Trade Ind | 2,148.74 |
| 01/08 | Orig CO Name:Uprr       Orig ID:2946001323 Desc Date: Pay Sec:CTX   Trace#:042000017538643 Eed:210108  Ind ID: Name:0006Shilo Inn Nampa Trn: 0087538643Tc | CO Entry Descr:Trade Ind | 1,805.74 |
| 01/11 | Orig CO Name:Uprr       Orig ID:2946001323 Desc Date: Pay Sec:CTX   Trace#:042000019841805 Eed:210111  Ind ID: Name:0006Shilo Inn Nampa Trn: 0119841805Tc | CO Entry Descr:Trade Ind | 1,952.74 |
| 01/12 | Deposit | | 1,023.84 |
| 01/12 | Deposit | | 235.44 |

Case 20-42348-BDL   Doc 138   Filed 02/17/21   Ent. 02/17/21 17:46:59   Pg. 10 of 64



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/12 | Deposit | | 100.11 |
| 01/12 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000019053035 Eed:210112   Ind ID: Name:0008Shilo Inn Nampa Tm: 0129053035Tc | CO Entry Descr:Trade Ind | 5,662.22 |
| 01/13 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000012037292 Eed:210113   Ind ID: Name:0006Shilo Inn Nampa Tm: 0132037292Tc | CO Entry Descr:Trade Ind | 1,658.74 |
| 01/14 | Deposit | | 11,748.88 |
| 01/14 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000018016454 Eed:210114   Ind ID: Name:0006Shilo Inn Nampa Tm: 0148016454Tc | CO Entry Descr:Trade Ind | 1,756.74 |
| 01/15 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000012432440 Eed:210115   Ind ID: Name:0006Shilo Inn Nampa Tm: 0152432440Tc | CO Entry Descr:Trade Ind | 2,050.74 |
| 01/19 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000016160039 Eed:210119   Ind ID: Name:0006Shilo Inn Nampa Tm: 0196160039Tc | CO Entry Descr:Trade Ind | 2,050.74 |
| 01/20 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000017904980 Eed:210120   Ind ID: Name:0009Shilo Inn Nampa Tm: 0207904980Tc | CO Entry Descr:Trade Ind | 7,271.96 |
| 01/21 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000017865925 Eed:210121   Ind ID: Name:0006Shilo Inn Nampa Tm: 0217865925Tc | CO Entry Descr:Trade Ind | 1,854.74 |
| 01/22 | Deposit | | 117.72 |
| 01/22 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000016032578 Eed:210122   Ind ID: Name:0006Shilo Inn Nampa Tm: 0226032578Tc | CO Entry Descr:Trade Ind | 2,050.74 |
| 01/25 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000013564572 Eed:210125   Ind ID: Name:0006Shilo Inn Nampa Tm: 0253564572Tc | CO Entry Descr:Trade Ind | 1,756.74 |
| 01/26 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000011406112 Eed:210126   Ind ID: Name:0008Shilo Inn Nampa Tm: 0261406112Tc | CO Entry Descr:Trade Ind | 5,956.22 |
| 01/27 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000014954702 Eed:210127   Ind ID: Name:0007Shilo Inn Nampa Tm: 0274954702Tc | CO Entry Descr:Trade Ind | 1,658.74 |
| 01/28 | Deposit | | 427.68 |
| 01/28 | Deposit | | 105.95 |
| 01/28 | Deposit | | 100.11 |
| 01/28 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000015102902 Eed:210128   Ind ID: Name:0006Shilo Inn Nampa Tm: 0285102902Tc | CO Entry Descr:Trade Ind | 1,756.74 |
| 01/29 | Orig CO Name:Uprr     Orig ID:2946001323 Desc Date: Pay Sec:CTX    Trace#:042000011616778 Eed:210129   Ind ID: Name:0006Shilo Inn Nampa Tm: 0291616778Tc | CO Entry Descr:Trade Ind | 1,756.74 |

**Total Deposits and Additions**      **$75,125.89**





## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1018 ^ |  | 01/08 | $22,071.62 |
| 1019 ^ |  | 01/15 | 26,189.45 |
| 1020 ^ |  | 01/28 | 15,206.00 |
| **Total Checks Paid** |  |  | **$63,467.07** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/20 | 01/20 Online Transfer To Chk ...5360 Transaction#: 11033975610 | $9,267.70 |
| **Total Electronic Withdrawals** |  | **$9,267.70** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/04 | $7,348.14 | 01/13 | 10,638.09 | 01/22 | 4,083.20 |
| 01/05 | 16,474.84 | 01/14 | 24,143.71 | 01/25 | 5,839.94 |
| 01/06 | 18,122.14 | 01/15 | 5.00 | 01/26 | 11,796.16 |
| 01/07 | 20,270.88 | 01/19 | 2,055.74 | 01/27 | 13,454.90 |
| 01/08 | 5.00 | 01/20 | 60.00 | 01/28 | 639.38 |
| 01/11 | 1,957.74 | 01/21 | 1,914.74 | 01/29 | 2,396.12 |
| 01/12 | 8,979.35 |  |  |  |  |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

# JPMORGAN CHASE & CO.

| Post date: | 01/08/2021 | | Account: | ⬛0880 |
|---|---|---|---|---|
| Amount: | $ 22071.62 | | Check Number: | 1018 |



SHILO INN, NAMPA SUITES, LLC
1401 SHILO DR.
NAMPA, ID 83687-3065

1018

PAY TO THE ORDER OF  Shilo Inn Nampa        $22,071.62

Twentytwo thousand seventyone + 62/100 ———— DOLLARS

CHASE ◯
JPMorgan Chase Bank, N.A.
www.Chase.com

FOR

Mail of Glemetat

⑈0010 18⑈ ⑆3222716 27⑆     0880⑈

1/06/2021 11:34 PM PST-00440099

000322015368934404300001 USB >091000022<

01062021 34:35 PM PST 000102560002

□RZOH000 154 PM 36 PM ×200300

Credit 2 The Wire Named Payee U.S. Bank National Association Library on Angry Squares Portland, OR 97230

# JPMORGAN CHASE & CO.

| | | | |
|---|---|---|---|
| Post date: | 01/15/2021 | Account: | ███880 |
| Amount: | $ 26189.45 | Check Number: | 1019 |



SHILO INN, NAMPA SUITES, LLC
1401 SHILO DR.
NAMPA, ID 83687-3065

1019

DATE 1/15/2021

PAY TO THE ORDER OF ___Shilo Inn Nampa___

Twenty six thousand One hundred eighty nine 45/100 _____ DOLLARS

CHASE O
JPMorgan Chase Bank, N.A.
www.Chase.com

$26,189.45

Mark d. Clement

FOR _____

⑈0010⑈⑈ ⑆322271627⑈ ⑆880⑈

W15202 12:04 PM PST 000000312

00032201288693440490000 U98 +091000022+

01152021 12:04 PM PST 000000313000002

© 2016 JPMorgan Chase & Co.

# JPMorgan Chase & Co.

Post date: 01/28/2021

Amount: $ 15206.00

Account: ███████0880

Check Number: 1020





© 2016 JPMorgan Chase & Co.

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA    ID    83687
UP Vendor Number: ████████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $9,126.70     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 01/04/21

UP PAYMENT NUMBER: 010020053371142021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108524898 | 11/30/20 | 386899000427523R PO 0000753088 | $1,462.74 | $0.00 | $1,462.74 |
| 01005108528111 | 12/01/20 | 386899000427656R PO 0000753088 | $2,295.74 | $0.00 | $2,295.74 |
| 01005108530142 | 12/02/20 | 386899000427772R PO 0000753088 | $1,854.74 | $0.00 | $1,854.74 |
| 01005108531271 | 12/03/20 | 386899000427903R PO 0000753088 | $1,609.74 | $0.00 | $1,609.74 |

| UP Doc.<br>Number | Invoice<br>Date | Invoice Number<br>Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108531874 | 12/04/20 | 386899000428026R<br><br>PO 0000753088 | $1,903.74 | $0.00 | $1,903.74 |
| | | PAYMENT TOTAL | | | $9,126.70 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA    ID    83687
UP Vendor Number: ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF    $1,511.74    HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 01/05/21

UP PAYMENT NUMBER: 010020053385012021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108535238 | 12/05/20 | 386899000428148R PO 0000753088 | $1,511.74 | $0.00 | $1,511.74 |
| | | PAYMENT TOTAL | | | $1,511.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA          ID      83687
UP Vendor Number:      ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF       $2,148.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  01/06/21

UP PAYMENT NUMBER:  010020053392462021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108539578 | 12/06/20 | 386899000428264R PO 0000753088 | $2,148.74 | $0.00 | $2,148.74 |
| | | PAYMENT TOTAL | | | $2,148.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID      83687
UP Vendor Number:        ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $1,805.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE

DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 01/07/21

UP PAYMENT NUMBER: 010020053411142021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108543901 | 12/07/20 | 386899000428384R PO 0000753088 | $1,805.74 | $0.00 | $1,805.74 |
| | | PAYMENT TOTAL | | | $1,805.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA    ID    83687
UP Vendor Number:    9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $1,952.74     HAS BEEN MADE TO YOUR ACCOUNT, IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 01/08/21

UP PAYMENT NUMBER: 010020053424182021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108548281 | 12/08/20 | 386899000428496R<br>PO 0000753088 | $1,952.74 | $0.00 | $1,952.74 |
| | | PAYMENT TOTAL | | | $1,952.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA       ID      83687
UP Vendor Number:  ██████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF       $5,662.22      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 01/11/21

UP PAYMENT NUMBER: 010020053438102021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108552655 | 12/09/20 | 386899000428613R PO 0000753088 | $1,952.74 | $0.00 | $1,952.74 |
| 01005108554091 | 12/10/20 | 386899000428740R PO 0000753088 | $1,560.74 | $0.00 | $1,560.74 |
| 01005108555921 | 12/11/20 | 386899000428867R PO 0000753088 | $2,148.74 | $0.00 | $2,148.74 |
| | | PAYMENT TOTAL | | | $5,662.22 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA     ID     83687
UP Vendor Number: ▮▮▮9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $1,658.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  01/12/21

UP PAYMENT NUMBER:  010020053444562021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA,  NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108559013 | 12/12/20 | 386899000428987R  PO 0000753088 | $1,658.74 | $0.00 | $1,658.74 |
| | | PAYMENT TOTAL | | | $1,658.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA      ID     83687
UP Vendor Number: ███9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $1,756.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 01/13/21

UP PAYMENT NUMBER: 010020053453842021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108564896 | 12/13/20 | 386899000429113R PO 0000753088 | $1,756.74 | $0.00 | $1,756.74 |
| | | PAYMENT TOTAL | | | $1,756.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID      83687
UP Vendor Number:  ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $2,050.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  01/14/21

UP PAYMENT NUMBER:  010020053467562021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108571123 | 12/14/20 | 386899000429226R  PO 0000753088 | $2,050.74 | $0.00 | $2,050.74 |
| | | PAYMENT TOTAL | | | $2,050.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA          ID      83687
UP Vendor Number: ▓▓▓▓9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF          $2,050.74          HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 01/15/21

UP PAYMENT NUMBER: 010020053481892021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108574621 | 12/15/20 | 386899000429347R<br><br>PO 0000753088 | $2,050.74 | $0.00 | $2,050.74 |
| | | PAYMENT TOTAL | | | $2,050.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID       83687
UP Vendor Number: ▮▮9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $7,271.96     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  01/19/21

UP PAYMENT NUMBER:  010020053491822021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA,  NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108579531 | 12/16/20 | 386899000429471R PO 0000753088 | $1,952.74 | $0.00 | $1,952.74 |
| 01005108581605 | 12/17/20 | 386899000429595R PO 0000753088 | $1,413.74 | $0.00 | $1,413.74 |
| 01005108582953 | 12/18/20 | 386899000429714R PO 0000753088 | $2,344.74 | $0.00 | $2,344.74 |
| 01005108586332 | 12/19/20 | 386899000429835R PO 0000753088 | $1,560.74 | $0.00 | $1,560.74 |
| | | PAYMENT TOTAL | | | $7,271.96 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA      ID      83687
UP Vendor Number: ███████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $1,854.74      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 01/20/21

UP PAYMENT NUMBER: 010020053501872021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108592244 | 12/20/20 | 386899000429953R PO 0000753088 | $1,854.74 | $0.00 | $1,854.74 |
| | | PAYMENT TOTAL | | | $1,854.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA      ID      83687
UP Vendor Number:      ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $2,050.74     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  01/21/21

UP PAYMENT NUMBER:  010020053512392021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA,  NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108596445 | 12/21/20 | 386899000430073R<br><br>PO 0000753088 | $2,050.74 | $0.00 | $2,050.74 |
| | | PAYMENT TOTAL | | | $2,050.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA          ID      83687
UP Vendor Number:  ████ 9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF       $1,756.74       HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE

DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  01/22/21

UP PAYMENT NUMBER:  010020053525712021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108600784 | 12/22/20 | 386899000430192R | $1,756.74 | $0.00 | $1,756.74 |
| | | PO 0000753088 | | | |
| | | PAYMENT TOTAL | | | $1,756.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA      ID      83687
UP Vendor Number: ▮▮▮▮9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF      $5,956.22      HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  01/25/21

UP PAYMENT NUMBER:  010020053540012021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA,  NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108605586 | 12/23/20 | 225491000430323R<br><br>PO 0000753088 | $1,854.74 | $0.00 | $1,854.74 |
| 01005108608203 | 12/24/20 | 225491000430450R<br><br>PO 0000753088 | $1,854.74 | $0.00 | $1,854.74 |
| 01005108609419 | 12/25/20 | 225491000430571R<br><br>PO 0000753088 | $2,246.74 | $0.00 | $2,246.74 |
|  |  | PAYMENT TOTAL |  |  | $5,956.22 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID      83687
UP Vendor Number:        29942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF        $1,658.74        HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE

DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:  01/26/21

UP PAYMENT NUMBER:  010020053548482021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108613722 | 12/26/20 | 225491000430677R  PO 0000753088 | $1,609.74 | $0.00 | $1,609.74 |
| 01005108613720 | 12/26/20 | 225491000430678M  PO 0000753088 | $49.00 | $0.00 | $49 |
| | | PAYMENT TOTAL | | | $1,658.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID      83687
UP Vendor Number:    ████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $1,756.74     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 01/27/21

UP PAYMENT NUMBER: 010020053556842021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108618669 | 12/27/20 | 225491000430787R<br><br>PO 0000753088 | $1,756.74 | $0.00 | $1,756.74 |
| | | PAYMENT TOTAL | | | $1,756.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA     ID     83687
UP Vendor Number: ████████9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact
information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF     $1,756.74     HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 01/28/21

UP PAYMENT NUMBER: 010020053570152021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108623057 | 12/28/20 | 225491000430900R PO 0000753088 | $1,756.74 | $0.00 | $1,756.74 |
| | | PAYMENT TOTAL | | | $1,756.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID      83687
UP Vendor Number:        ▇▇▇9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid Invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF        $1,707.74        HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED:   01/29/21

UP PAYMENT NUMBER:   010020053580882021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA,  NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108627622 | 12/29/20 | 225491000431022R | $1,707.74 | $0.00 | $1,707.74 |
| | | PO 0000753088 | | | |
| | | PAYMENT TOTAL | | | $1,707.74 |

SHILO INN NAMPA SUITES LLC
1401 SHILO DRIVE
NAMPA        ID    83687
UP Vendor Number: ▮▮▮▮9942

## Do Not Respond to this email.

To download past and current remittance detail into an excel format and to determine contact information for paid invoices, reference the payment/invoice tracing site located at
http://www.uprr.com/suppliers/account/inv-trace.shtml

To update your remittance email address or bank account: email upvendor@up.com
Other questions: email upmaterialinvoices@up.com

A PAYMENT OF    $4,927.22    HAS BEEN MADE TO YOUR ACCOUNT. IT WILL BE
DEPOSITED INTO YOUR ACCOUNT WITHIN 3 BUSINESS DAYS

PAYMENT PROCESS INITIATED: 02/01/21

UP PAYMENT NUMBER: 010020053596792021

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE 68179

| UP Doc. Number | Invoice Date | Invoice Number Remit Message | Gross Amount | Disc. | Net Amount |
|---|---|---|---|---|---|
| 01005108632750 | 12/30/20 | 225491000431152R<br><br>PO 0000753088 | $1,609.74 | $0.00 | $1,609.74 |
| 01005108634297 | 12/31/20 | 225491000431316R<br><br>PO 0000753088 | $1,854.74 | $0.00 | $1,854.74 |
| 01005108635987 | 01/01/21 | 225491000431440R<br><br>PO 0000753088 | $1,462.74 | $0.00 | $1,462.74 |
| | | PAYMENT TOTAL | | | $4,927.22 |

Debtor: Shilo Inn, Nampa    Case Number: 20-42348-BDL
Month Ending: January 2021

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

INSTRUCTIONS:    Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

**Depository (bank) name
Account number**    US Bank, Estate of Shilo Inn Nampa Suites, LCC
Debtor In Possession, Acct 4043

Purpose of this account (select one):
☐ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
☐ Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 105,607.18 |
| Add: | Transfers in from other estate bank accounts | 0 |
| | Cash receipts deposited to this account | 84,131.75 |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | 189,738.90 |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | (67,372.17) |
| Adjustments, if any (explain) | | 0 |
| Ending cash balance | | 122,366.73 |

Does this CONTINUATION SHEET include the following supporting documents, as required:    Yes    No

A monthly bank statement (or trust account statement);    ☒    ☐
A detailed list of receipts for that account (deposit log or receipts journal);    ☒    ☐
A detailed list of disbursements for that account (check register or disbursement journal); and,    ☒    ☐
If applicable, a detailed list of funds received and/or disbursed by another party for the debtor.    ☐    ☒

UST-14 CONTINUATION SHEET, Number ___1___ of ___18___

 **bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3246        TRN              S            Y        ST01

Account Number:
1043
Statement Period:
Jan 4, 2021
through
Jan 29, 2021

Page 1 of 4



ᵗᵖᵉˡˡˡᵈˡᵗˡᵈˡˡᵗˡˡᵖˡˡˡᵈˡᵗˡᵖˡᵖˡᵖᵐˡᵈˡᵗˡᵖᵐᵐᵐᵖˡˡˡˡᵈˡᵖˡᵖᵗᵖᵗ
000043005 01 AB 0.428 000638710147664 P Y
ESTATE OF SHILO INN NAMPA SUITES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL
1401 SHILO DR
NAMPA ID 83687-3065

☎                            To Contact U.S. Bank

**24-Hour Business
Solutions:**                        1-800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**                        usbank.com

## FORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services. This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay calls.

| Current | New (as of January 1, 2021) |
|---|---|
| Paper Statement | Paper Statement |
| **Image Statements (Front Only):** | **Image Statements (Front and Back*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| | **Image Statements (Front and Back):** |
| **Image Statements (Front and Back):** | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| Non-Profit Business Checking Accounts - $8.00 | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021. |
| **Returned Deposited Items** | **Returned Deposited Items** |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| | |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |



To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

## Outstanding Deposits

| ATE | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
| OTAL | $ |

## Outstanding Withdrawals

| ATE | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| OTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

you think your statement or receipt is wrong or If you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you r FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston e., St. Paul, MN 55107.

Tell us your name and account number.

Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

e will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to estigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

rors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the es of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number ed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### hat To Do If You Think You Find A Mistake on Your Statement

you think there is an error on your statement, write to us at:

S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.

your letter, give us the following information:

**Account information:** Your name and account number.

**Dollar Amount:** The dollar amount of the suspected error.

**Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

u must contact us within 60 days after the error appeared on your statement.

u must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. nile we investigate whether or not there has been an error, the following are true:

We cannot try to collect the amount in question, or report you as delinquent on that amount.

The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

We can apply any unpaid amount against your credit limit.

**serve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section e date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the lance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing ys in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST HARGE*** begins from the date of each advance.

## EPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

e may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

e may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this y prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: ur name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., idavit of identity theft), if applicable.

ember FDIC



EQUAL HOUSING LENDER

 **U.S. bank.**

DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL
1401 SHILO DR
NAMPA ID 83687-3065

Account Number:
4043
Statement Period:
Jan 4, 2021
through
Jan 29, 2021



Page 2 of 4

## U.S. BANK SILVER - BUSINESS CHECKING

Member FDIC

5, Bank National Association

**Account Number** 4043

### Account Summary

|  | # Items |  | Amount |  |  |
|---|---|---|---|---|---|
| Beginning Balance on Jan 4 |  | $ | 105,888.38 | Number of Days in Statement Period | 31 |
| Customer Deposits | 3 |  | 63,467.07 |  |  |
| Other Deposits | 30 |  | 20,664.68 |  |  |
| Other Withdrawals | 4 |  | 1,171.93- |  |  |
| Checks Paid | 55 |  | 48,572.31- |  |  |
| **Ending Balance on Jan 31, 2021** |  | **$** | **140,275.89** |  |  |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Jan 8 | 9255178171 | 22,071.62 |  | Jan 28 | 8953352951 | 15,206.00 |
|  | Jan 15 | 9253843301 | 26,189.45 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **63,467.07** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Jan 4 | Electronic Deposit REF=210040104548930N00 | From BANKCARD-8566 1592126793BTOT DE | 8689 | $ 558.60 |
| Jan 4 | Electronic Deposit REF=210040056371340N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 580.24 |
| Jan 4 | Electronic Deposit REF=210040040995970N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 598.32 |
| Jan 4 | Electronic Deposit REF=210040104548940N00 | From BANKCARD-8566 1592126793BTOT DE | 8689 | 755.64 |
| Jan 5 | Electronic Deposit REF=210040222003040N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 672.84 |
| Jan 6 | Electronic Deposit REF=210050156118950N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 1,087.78 |
| Jan 7 | Electronic Deposit REF=210060166949410N00 | From BANKCARD-8566 1592126793BTOT DE | 8689 | 221.51 |
| Jan 8 | Electronic Deposit REF=210070145001040N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 184.68 |
| Jan 11 | Electronic Deposit REF=210110073643660N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 764.67 |
| Jan 11 | Electronic Deposit REF=210110073643670N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 1,500.52 |
| Jan 11 | Electronic Deposit REF=210110034527910N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 1,617.73 |
| Jan 12 | Electronic Deposit REF=210110152890900N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 468.72 |
| Jan 13 | Electronic Deposit REF=210120145412730N00 | From BANKCARD-8566 1592126793BTOT DE | 8689 | 1,668.72 |
| Jan 14 | Electronic Deposit REF=210130151151850N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 1,391.04 |
| Jan 15 | Electronic Deposit REF=210140143476690N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 353.16 |
| Jan 19 | Electronic Deposit REF=210190033283860N00 | From BANKCARD-8566 1592126793BTOT DEP | 3689 | 96.12 |
| Jan 19 | Electronic Deposit REF=210190056513350N00 | From BANKCARD-8566 1592126793BTOT DE | 8689 | 909.42 |
| Jan 19 | Electronic Deposit REF=210190050938850N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 1,242.26 |
| Jan 19 | Electronic Deposit REF=210190050938840N00 | From BANKCARD-8566 1592126793BTOT DEP | 8689 | 1,346.49 |
| Jan 20 | Electronic Deposit REF=210190208805600N00 | From BANKCARD-8566 1592126793BTOT DE | 8689 | 940.30 |



DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL
1401 SHILO DR
NAMPA ID 83687-3065

Account Number:
4043
Statement Period:
Jan 4, 2021
through
Jan 29, 2021

Page 3 of 4

## .S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

. Bank National Association     **Account Number** ▓▓▓▓ 4043

### her Deposits (continued)

| ite | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| n 21 | Electronic Deposit | From BANKCARD-8566 | | 211.90 |
| | REF=210200144471410N00 | 1592126793BTOT DE | 8689 | |
| n 22 | Electronic Deposit | From BANKCARD-8566 | | 394.90 |
| | REF=210210127540400N00 | 1592126793BTOT D | 8689 | |
| n 25 | Electronic Deposit | From BANKCARD-8566 | | 402.21 |
| | REF=210250017497510N00 | 1592126793BTOT DE | 8689 | |
| n 25 | Electronic Deposit | From BANKCARD-8566 | | 486.50 |
| | REF=210250052490940N00 | 1592126793BTOT DEF | !8689 | |
| n 25 | Electronic Deposit | From BANKCARD-8566 | | 950.95 |
| | REF=210250052490930N00 | 1592126793BTOT DEF | !8689 | |
| n 26 | Electronic Deposit | From BANKCARD-8566 | | 323.40 |
| | REF=210250142161350N00 | 1592126793BTOT DEF | 8689 | |
| n 27 | Electronic Deposit | From AMERICAN EXPRESS | | 102.34 |
| | REF=210260085669050N00 | 1134992250SETTLEMENTNAMPASUITE | | |
| n 27 | Electronic Deposit | From BANKCARD-8566 | | 550.56 |
| | REF=210260146441300N00 | 1592126793BTOT DI | 3689 | |
| n 28 | Electronic Deposit | From BANKCARD-8566 | | 177.16 |
| | REF=210270170668670N00 | 1592126793BTOT DE | !8689 | |
| n 29 | Electronic Deposit | From BANKCARD-8566 | | 106.00 |
| | REF=210280174438530N00 | 1592126793BTOT [ | !8689 | |

| | | | **Total Other Deposits** | **$ 20,664.68** |
|---|---|---|---|---|

### her Withdrawals

| ite | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| n 4 | Electronic Withdrawal | To BANKCARD-8566 | | $ 349.86- |
| | REF=210040054564700N00 | 1592126793MTOT DIS | !8689 | |
| n 4 | Electronic Withdrawal | To SYSCO IDAHO | | 556.24- |
| | REF=210040031460340N00 | 1743065202VENDOR PAYCust #220384 | | |
| n 15 | Analysis Service Charge | | 1500000000 | 14.00- |
| n 22 | Electronic Withdrawal | To AMEX EPAYMENT | | 251.83- |
| | REF=210210127531280N00 | 0005000040ACH PMT COP000004694391 | | |

| | | | **Total Other Withdrawals** | **$ 1,171.93-** |
|---|---|---|---|---|

### ecks Presented Conventionally

| ieck | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 00 | Jan 27 | 8654450223 | 337.72 | 55074* | Jan 7 | 8954601043 | 603.91 |
| 00* | Jan 5 | 8357733646 | 369.27 | 55076* | Jan 4 | 8955255937 | 938.82 |
| 00* | Jan 13 | 8655046341 | 507.67 | 55077 | Jan 7 | 8954458481 | 1,525.50 |
| 00* | Jan 14 | 8954568204 | 699.40 | 55081* | Jan 22 | 9254296546 | 365.37 |
| 00* | Jan 11 | 8057019016 | 711.57 | 55084* | Jan 6 | 8654154802 | 216.67 |
| 00* | Jan 27 | 8654450163 | 723.08 | 55085 | Jan 13 | 8655206846 | 623.41 |
| 00* | Jan 27 | 8654450230 | 848.13 | 55086 | Jan 14 | 8954568210 | 708.79 |
| 55* | Jan 27 | 8654450262 | 464.33 | 55087 | Jan 14 | 8954452719 | 210.83 |
| 11* | Jan 5 | 8357194450 | 1,578.00 | 55088 | Jan 14 | 8954597760 | 481.60 |
| 12 | Jan 5 | 8358192520 | 9,031.97 | 55089 | Jan 14 | 8954695427 | 727.35 |
| 13 | Jan 7 | 8953407221 | 135.00 | 55091* | Jan 13 | 8655046339 | 307.81 |
| 15* | Jan 11 | 8057693538 | 1,390.16 | 55093* | Jan 13 | 8655046289 | 642.19 |
| 16 | Jan 12 | 8355808881 | 785.40 | 55095* | Jan 14 | 8954410239 | 605.72 |
| 17 | Jan 21 | 8955053128 | 6,613.15 | 55097* | Jan 13 | 8655046342 | 1,020.71 |
| 51* | Jan 28 | 8654450260 | 626.55 | 55098 | Jan 13 | 8653803457 | 1,528.37 |
| 00* | Jan 5 | 8358200691 | 331.17 | 55099 | Jan 13 | 8654116740 | 498.86 |
| 09* | Jan 13 | 8655046296 | 620.47 | 55100 | Jan 14 | 8951762349 | 183.24 |
| 09* | Jan 28 | 8954235763 | 658.14 | 55101 | Jan 14 | 8954598320 | 723.77 |
| 09* | Jan 13 | 8655046350 | 671.22 | 55102 | Jan 22 | 9254296545 | 302.10 |
| 026* | Jan 4 | 8955255895 | 401.86 | 55103 | Jan 15 | 9252540734 | 638.25 |
| 066* | Jan 11 | 8056720680 | 99.73 | 55104 | Jan 13 | 8655046902 | 730.37 |



DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42349-BDL
1401 SHILO DR
NAMPA ID 83687-3065

Account Number:
4043
Statement Period:
Jan 4, 2021
through
Jan 29, 2021



Page 4 of 4

## .S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

. Bank National Association

**Account Number** ▇▇▇▇ 4043

### hecks Presented Conventionally (continued)

| eck | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 105 | Jan 27 | 8652618828 | 239.90 | 55117 | Jan 27 | 8654420323 | 712.59 |
| 106 | Jan 28 | 8954418562 | 659.57 | 55120* | Jan 27 | 8654316004 | 452.00 |
| 107 | Jan 28 | 8954202300 | 716.60 | 55121 | Jan 28 | 8951733271 | 111.69 |
| 108 | Jan 28 | 8954108842 | 408.73 | 55122 | Jan 28 | 8954236009 | 729.65 |
| 110* | Jan 27 | 8654562405 | 534.03 | 55124* | Jan 29 | 9252338958 | 645.21 |
| 113* | Jan 27 | 8654450156 | 604.91 | 2000114* | Jan 4 | 8058934660 | 965.37 |
| 116* | Jan 28 | 8954084883 | 604.43 | | | | |

\* Gap in check sequence          **Conventional Checks Paid (55)**    $    48,572.31-

### alance Summary

| te | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| n 4 | 105,169.03 | Jan 13 | 111,498.39 | Jan 22 | 132,048.03 |
| n 5 | 94,531.46 | Jan 14 | 108,548.73 | Jan 25 | 133,887.69 |
| n 6 | 95,402.57 | Jan 15 | 134,439.09 | Jan 26 | 134,211.09 |
| n 7 | 93,359.67 | Jan 19 | 138,033.38 | Jan 27 | 129,947.30 |
| n 8 | 115,615.97 | Jan 20 | 138,973.68 | Jan 28 | 140,815.10 |
| n 11 | 117,297.43 | Jan 21 | 132,572.43 | Jan 29 | 140,275.89 |
| n 12 | 116,980.75 | | | | |

Balances only appear for days reflecting change.

## NALYSIS SERVICE CHARGE DETAIL

count Analysis Activity for: December 2020

| | | | |
|---|---|---|---|
| Account Number: | 1-536-6934-4043 | $ | 14.00 |
| Account Number: | 1-536-6935-0818 | $ | 0.00 |
| Analysis Service Charge assessed to | 1-536-6934-4043 | $ | 14.00 |

### Service Activity Detail for Account Number ▇▇▇▇ 4043

| rvice | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **pository Services** | | | |
| Combined Transactions/Items | 123 | | No Charge |
| Reject Checks Paid | 9 | | No Charge |
| Returned Deposited Items | 1 | 14.00000 | 14.00 |
| Subtotal: Depository Services | | | 14.00 |
| Fee Based Service Charges for Account Number 1-536-6934-4043 | | $ | 14.00 |

Case 20-42348-BDL   Doc 138   Filed 02/17/21   Ent. 02/17/21 17:46:59   Pg. 43 of 64



This page intentionally left blank

| Tran Date | Amex Date | SOC Invoice # | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount | Settlement Date | Settlement Number | Payee Merchant # | Payee Location ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Submitting Location:** | **1110101706 NAMPASUITE** | | | | | | | | | | | | |
| **SUBMISSIONS** | | | | | | | | | | | | | |
| 1/24/2021 | 1/24/2021 | 329808 | $105.95 | 1 | $105.95 | $0.00 | $3.51 | $0.10 | $102.34 | 1/27/2021 | O26B7778 | 1110101706 | NAMPASUITE |
| | | **Totals** | **$105.95** | **1** | **$105.95** | **$0.00** | **$3.51** | **$0.10** | **$102.34** | | | | |



GRAVITY PAYMENTS
5601 22ND AVE NW 200 SEATTLE, WA 98107

## YOUR CARD PROCESSING STATEMENT

140722/000001/954832/STMT/40722/0000/241039 000 01 000000
**SHILO INN, NAMPA SUITES, LLC**
**1160 SW SHILO LN**
**PORTLAND OR 97225**

| Page 1 of 6 | *THIS IS NOT A BILL* |
|---|---|
| Statement Period | 01/01/21 - 01/31/21 |
| Merchant Number | 8689 |
| Customer Service | 1-877-388-5906 |

Location:
  SHILO INN NAMPA SUITES
  1401 SHILO DR
  NAMPA ID 83687-3065

## SUMMARY  An overview of account activity for the statement period.

| Page | 4 | **Amounts Submitted** | $21,758.13 |
|---|---|---|---|
| Page | 4 | **Third Party Transactions** | 0.00 |
| Page | 4 | **Adjustments/Chargebacks** | 0.00 |
| Page | 4 | **Fees Charged** | -$486.90 |

**Total Amount Funded to Your Bank** — **$21,271.23**

See page 2 for Key Definition of Terms

(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

# Key Card Processing Terms in Plain Language

**Total Amount You Submitted** - The total dollar amount of card transactions submitted and processed during the Statement Period.

**Third-Party Transactions** - These are transactions that are passed directly to third party service providers for processing and/or funding.

**Chargebacks** - Those transactions that are challenged or disputed by a cardholder or card-issuing bank. A Chargeback equals the transaction amount that is disputed by the cardholder or card-issuing bank.

**Adjustments** - The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

**Interchange Charges** - These are the variable fees charged by Card Organizations for processing transactions. Factors that affect Interchange Charges include card type, information contained in the transaction, and how/when the transaction was processed.

**Total Amount Funded to Your Bank** - The total dollar amount of credited/paid to your account during the Statement Period.

**Merchant Number** - The unique account number assigned to every merchant and merchant location. You'll find it at the top of your statement.

**Fees Charged** - Total processing fees calculated and charged to your bank account for the statement month.

## SUMMARY BY CARD TYPE     (Total Sales You Submitted - Refunds = Total Amount You Submitted)

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted |
| | | Items | Amount | Items | Amount | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| MASTERCARD | $140.04 | 43 | $5,974.55 | 1 | $92.88 | $5,881.67 |
| VISA | $108.32 | 51 | $5,682.58 | 2 | $374.76 | $5,307.82 |
| VISA DEBIT | $137.45 | 73 | $9,749.36 | 5 | $403.03 | $9,346.33 |
| DISCOVER ACQ | $203.72 | 6 | $1,222.31 | 0 | 0.00 | $1,222.31 |
| **Total** | | **173** | **$22,628.80** | **8** | **$870.67** | **$21,758.13** |

## AMOUNTS FUNDED BY BATCH     (Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

| Date Submitted | Batch Number | Submitted Amount | Third Party Transactions | Adjustments/ Chargebacks | Fees Charged | Funded Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 01/01/21 | 98000141949 | $580.24 | 0.00 | 0.00 | 0.00 | $580.24 |
| 01/03/21 | 98000341736 | $558.60 | 0.00 | 0.00 | 0.00 | $558.60 |
| 01/03/21 | 98000341737 | $755.64 | 0.00 | 0.00 | 0.00 | $755.64 |
| 01/04/21 | 98000441750 | $672.84 | 0.00 | 0.00 | 0.00 | $672.84 |
| 01/05/21 | 98000541470 | $1,087.78 | 0.00 | 0.00 | 0.00 | $1,087.78 |
| 01/06/21 | 98000641567 | $221.51 | 0.00 | 0.00 | 0.00 | $221.51 |
| 01/07/21 | 98000741493 | $184.68 | 0.00 | 0.00 | 0.00 | $184.68 |
| 01/08/21 | 98000841571 | $1,617.73 | 0.00 | 0.00 | 0.00 | $1,617.73 |
| 01/10/21 | 98001041880 | $1,500.52 | 0.00 | 0.00 | 0.00 | $1,500.52 |
| 01/10/21 | 98001041881 | $764.67 | 0.00 | 0.00 | 0.00 | $764.67 |
| 01/11/21 | 98001141951 | $468.72 | 0.00 | 0.00 | 0.00 | $468.72 |
| 01/12/21 | 98001241371 | $1,668.72 | 0.00 | 0.00 | 0.00 | $1,668.72 |
| 01/13/21 | 98001341559 | $1,391.04 | 0.00 | 0.00 | 0.00 | $1,391.04 |
| 01/14/21 | 98001441491 | $353.16 | 0.00 | 0.00 | 0.00 | $353.16 |
| 01/15/21 | 98001541604 | $96.12 | 0.00 | 0.00 | 0.00 | $96.12 |
| 01/17/21 | 98001741921 | $1,346.49 | 0.00 | 0.00 | 0.00 | $1,346.49 |
| 01/17/21 | 98001741922 | $1,242.26 | 0.00 | 0.00 | 0.00 | $1,242.26 |
| 01/18/21 | 98001841942 | $909.42 | 0.00 | 0.00 | 0.00 | $909.42 |
| 01/19/21 | 98001941350 | $940.30 | 0.00 | 0.00 | 0.00 | $940.30 |
| 01/20/21 | 98002041630 | $211.90 | 0.00 | 0.00 | 0.00 | $211.90 |
| 01/21/21 | 98002141470 | $394.90 | 0.00 | 0.00 | 0.00 | $394.90 |
| 01/22/21 | 98002241622 | $402.21 | 0.00 | 0.00 | 0.00 | $402.21 |
| 01/24/21 | 98002441982 | $950.95 | 0.00 | 0.00 | 0.00 | $950.95 |
| 01/24/21 | 98002441983 | $486.50 | 0.00 | 0.00 | 0.00 | $486.50 |
| 01/25/21 | 98002541911 | $323.40 | 0.00 | 0.00 | 0.00 | $323.40 |
| 01/26/21 | 98002641387 | $550.56 | 0.00 | 0.00 | 0.00 | $550.56 |
| 01/27/21 | 98002741498 | $177.16 | 0.00 | 0.00 | 0.00 | $177.16 |
| 01/28/21 | 98002841502 | $106.00 | 0.00 | 0.00 | 0.00 | $106.00 |
| 01/31/21 | 98003141061 | $801.14 | 0.00 | 0.00 | 0.00 | $801.14 |
| 01/31/21 | 98003141062 | $992.97 | 0.00 | 0.00 | 0.00 | $992.97 |
| | Month End Charge | 0.00 | 0.00 | 0.00 | -$486.90 | -$486.90 |
| **Total** | | **$21,758.13** | **0.00** | **0.00** | **-$486.90** | **$21,271.23** |

# YOUR CARD PROCESSING STATEMENT

## AMOUNTS SUBMITTED

| Date Submitted | MASTERCARD | VISA | VISA DEBIT | DISCOVER ACQ | Total Submitted |
|---|---|---|---|---|---|
| 01/31/21 | $5,881.67 | $5,307.82 | $9,346.33 | $1,222.31 | $21,758.13 |
| Sub Totals | $5,881.67 | $5,307.82 | $9,346.33 | $1,222.31 | $21,758.13 |
| **Total** | | | | | **$21,758.13** |

## THIRD PARTY TRANSACTIONS

| Date | Description | Amount |
|---|---|---|
| | No Third Party Transactions for this Statement Period | |
| **Total** | | **0.00** |

## ADJUSTMENTS/CHARGEBACKS

| Date | Description | Amount |
|---|---|---|
| | No Adjustments/Chargebacks for this Statement Period | |
| **Total** | | **0.00** |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| | | **MASTERCARD** | | | |
| 01/31/21 | CF | DISC 1 | | | 0.00 |
| 01/31/21 | CF | DUES & ASSESSMENTS | | | -7.77 |
| | | **AUTHS & AVS** | | | |
| 01/31/21 | CF | CPU GTWY | 87 | 0.0700 | -6.09 |
| 01/31/21 | CF | INTERCHANGE | | | -101.19 |
| 01/31/21 | CF | NABU FEES | 49 | 0.01950 | -0.96 |
| 01/31/21 | CF | ACQ SUPPORT FEE | 978.00 | 0.00848 | -8.30 |
| 01/31/21 | CF | CROSS BORDER FEE | 978.00 | 0.00599 | -5.86 |
| 01/31/21 | CF | PROCSNG INTGRTY IMAGE FEE | 12 | 0.01500 | -0.18 |
| 01/31/21 | CF | MC KILOBYTE FEE | 40 | 0.00350 | -0.14 |
| 01/31/21 | CF | LOCATION FEE | | | -1.25 |
| 01/31/21 | CF | PRCSNG INTGRTY FNATHI FEE | 3 | 0.04000 | -0.12 |
| 01/31/21 | CF | PRCSNG INTGRTY FNATHV FEE | | | -3.16 |
| | | **VISA** | | | |
| 01/31/21 | CF | DISC 1 | | | 0.00 |
| | | **AUTHS & AVS** | | | |
| 01/31/21 | CF | CPU GTWY | 58 | 0.0700 | -4.06 |
| 01/31/21 | CF | INTERCHANGE | | | -162.10 |
| 01/31/21 | CF | ACQR PROCESSOR FEES | 58 | 0.01950 | -1.13 |
| 01/31/21 | CF | MISUSE AUTH FEES | 8 | 0.09000 | -0.72 |
| 01/31/21 | CF | TRAN INTEGRITY FEE | 29 | 0.10000 | -2.90 |
| 01/31/21 | CF | FIXED NETWORK CP FEE | 1A | | -2.90 |
| 01/31/21 | CF | ACQ DATA PROC RTN C | | | -0.04 |
| 01/31/21 | CF | CR DUES AND ASSESS | 5682.58 | 0.00140 | -7.96 |

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 28689 | | Page 5 of 6 | |
|---|---|---|---|---|
| Customer Service | 1-877-388-5906 | | Statement Period | 01/01/21 - 01/31/21 |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| 01/31/21 | CF | FILE TRANSMISSION FEE | | | -0.24 |
| | | VS OFLN DB | | | |
| 01/31/21 | CF | DISC 1 | | | 0.00 |
| | | AUTHS & AVS | | | |
| 01/31/21 | CF | CPU GTWY | 99 | 0.0700 | -6.93 |
| 01/31/21 | CF | INTERCHANGE | | | -115.81 |
| 01/31/21 | CF | ACQR PROCESSOR FEES | 99 | 0.01550 | -1.53 |
| 01/31/21 | CF | TRAN INTEGRITY FEE | 50 | 0.10000 | -5.00 |
| 01/31/21 | CF | ACQ DATA PROC RTN D | | | -0.08 |
| 01/31/21 | CF | DB DUES AND ASSESS | 9749.36 | 0.00130 | -12.67 |
| | | DCVR ACQ | | | |
| 01/31/21 | CF | DISC 1 | | | 0.00 |
| 01/31/21 | CF | DUES & ASSESSMENTS | | | -1.59 |
| | | AUTHS & AVS | | | |
| 01/31/21 | CF | CPU GTWY | 6 | 0.0700 | -0.42 |
| 01/31/21 | CF | INTERCHANGE | | | -25.65 |
| 01/31/21 | CF | DSCV DATA USAGE FEE | 6 | 0.01950 | -0.12 |
| 01/31/21 | CF | DSCV AUTH FEE | 6 | 0.00166 | -0.01 |
| 01/31/21 | CF | DISC NETWORK AUTH FEE | 6 | 0.00250 | -0.02 |
| | | **Total Card Fees** | | | **-486.90** |
| | | **Total Miscellaneous Fees** | | | **0.00** |

| **Total (Miscellaneous Fees and Card Fees)** | **-$486.90** |
|---|---|

**Fee Type Legend**

MISC = Miscellaneous Fees
CF = Card Fees

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | |
| DOMACQ FGN STD | 224.64 | 2 | 0.0160 | 0.00 | -3.60 | |
| CORP PROD STD | 592.96 | 3 | 0.0295 | 0.10 | -17.79 | |
| MCTIPLODG | 100.11 | 1 | 0.0158 | 0.10 | -1.68 | |
| CORP REFUND 2 | -92.88 | 1 | 0.0230 | 0.00 | 2.14 | |
| ENHANCED TVLIND | 339.54 | 2 | 0.0180 | 0.10 | -6.31 | |
| COFLEETPURCTEII | 1,549.16 | 16 | 0.0265 | 0.10 | -42.64 | |
| COMM BUS2BUS IL | 753.36 | 4 | 0.0200 | 0.00 | -15.08 | |
| **MASTERCARD TOTAL** | **3,466.89** | **29** | | | | **-84.96** |

| Merchant Number | .8689 |
| Customer Service | 1-877-388-5906 |

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **MASTERCARD DEBIT** | | | | | | |
| MC TIP DEBIT | 908.18 | 6 | 0.0115 | 0.15 | -11.34 | |
| REGULATFMIDMT1 | 192.24 | 1 | 0.0005 | 0.22 | -0.32 | |
| REGULATEDFDBTCN | 1,314.36 | 8 | 0.0005 | 0.22 | -2.43 | |
| **MASTERCARD DEBIT TOTAL** | **2,414.78** | **15** | | | | **-14.09** |
| **VISA** | | | | | | |
| NON QUAL BUS CR | 541.90 | 4 | 0.0295 | 0.20 | -16.78 | |
| DOMESTIC STD NQ | 3,037.38 | 27 | 0.0270 | 0.10 | -84.70 | |
| US CRDT VCR-CN | -374.76 | 2 | 0.0176 | 0.00 | 6.59 | |
| US BUS TR1 ELEC | 117.72 | 1 | 0.0240 | 0.10 | -2.92 | |
| US VSP ELEC | 311.96 | 2 | 0.0240 | 0.10 | -7.68 | |
| US PRCH TVL SVC | 356.02 | 4 | 0.0265 | 0.10 | -9.83 | |
| US BUS TR3 ELEC | 1,317.60 | 13 | 0.0285 | 0.20 | -40.15 | |
| **VISA TOTAL** | **5,307.82** | **53** | | | | **-155.47** |
| **VISA DEBIT** | | | | | | |
| CPS HTLCRCPR DB | 1,675.16 | 12 | 0.0119 | 0.10 | -21.13 | |
| EIRF DB | 3,679.07 | 24 | 0.0175 | 0.20 | -69.18 | |
| CPS SMALLTKT DB | 8.72 | 1 | 0.0155 | 0.04 | -0.17 | |
| US CV DB | -403.03 | -5 | 0.0000 | 0.00 | 0.00 | |
| HOTEL CAR CP PP | 117.72 | 1 | 0.0115 | 0.15 | -1.50 | |
| EIRF PP | 514.08 | 4 | 0.0180 | 0.20 | -10.05 | |
| USREGULATEDEIRF | 2,873.84 | 22 | 0.0005 | 0.22 | -6.27 | |
| REG HTL CAR CP | 223.50 | 3 | 0.0005 | 0.22 | -0.77 | |
| US BUS CP DB | 329.61 | 3 | 0.0170 | 0.10 | -5.90 | |
| REG BUS CP DB | 327.66 | 3 | 0.0005 | 0.22 | -0.82 | |
| **VISA DEBIT TOTAL** | **9,346.33** | **68** | | | | **-115.79** |
| **DISCOVER ACQ** | | | | | | |
| P HTCRRW | 765.14 | 3 | 0.0190 | 0.10 | -14.84 | |
| CMRCL EL | 139.32 | 1 | 0.0230 | 0.10 | -3.30 | |
| PHTPRM | 317.85 | 2 | 0.0230 | 0.10 | -7.51 | |
| **DISCOVER ACQ TOTAL** | **1,222.31** | **6** | | | | **-25.65** |
| **Total** | **21,758.13** | **171** | | | | **-395.96** |

## TAX GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| JAN | Gross Reportable Sales - TIN XXXXX4321 | $22,628.80 |
| | **2021 YTD Gross Reportable Sales** | **$22,628.80** |

**Check/Payment Register Report (BK3030)**

| From Bank Code | [DIP4043] To [DIP4043] |
|---|---|
| From Payment Date | [1/1/2021] To [1/31/2021] |
| From Application | [ ] To [ZZ] |
| Print | [Details and Summary] |
| Sort by | [Payment Number] |
| Print Missing Check Numbers | [Yes] |
| Select Payment Type | [All, Check, EFT, Cash, Credit Card, Transfer, Service Charge, Other] |
| Include Reconciliation Status | [All, Cleared, Reversed, Outstanding, Alignment, Non-Negotiable, Continuation, Not Posted, Printed, Void, Cleared with Write-Off, Cleared with Bank Error] |

| Payment Number | | Payment/ Reversal Date | Srce. Appl. | Rec. Status | Rec. Posted | Vendor/Payee Code | Payee Name | Bank Payment Amount |
|---|---|---|---|---|---|---|---|---|
| **Bank:** | DIP4043 - US Bank DIP Nampa Suites | | | | | | | |
| **Payment Type:** | Check | | | | | | | |
| 115 | | 1/4/2021 | AP | OS | No | 26560 | STERLING MURDOCK | 1,390.16 |
| 116 | | 1/5/2021 | AP | OS | No | 18840 | INTERMOUNTAIN GAS COMPANY INC - Acct #3233803000-3 | 785.40 |
| 117 | | 1/19/2021 | AP | OS | No | 18580 | IDAHO STATE TAX COMMISSION | 6,613.15 |
| 118 | to 99999 are missing | | | | | | | |
| 100000 | | 1/22/2021 | AP | VD | No | 11900 | BOOKING.COM B.V. | 0.00 |
| 100000 | | 1/22/2021 | AP | VD | No | 11900 | BOOKING.COM B.V. | 0.00 |
| 100000 | | 1/28/2021 | AP | OS | No | 11900 | BOOKING.COM B.V. | 1,146.20 |
| 100001 | | 1/22/2021 | AP | VD | No | 30960 | CENTURYLINK - Acct #1045 | 0.00 |
| 100001 | | 1/22/2021 | AP | VD | No | 30960 | CENTURYLINK - Acct #1045 | 0.00 |
| 100001 | | 1/28/2021 | AP | OS | No | 30960 | CENTURYLINK - Acct #1045 | 454.71 |
| 100002 | | 1/22/2021 | AP | VD | No | 31100 | CENTURYLINK - Acct #9866 | 0.00 |
| 100002 | | 1/22/2021 | AP | VD | No | 31100 | CENTURYLINK - Acct #9866 | 0.00 |
| 100002 | | 1/28/2021 | AP | OS | No | 31100 | CENTURYLINK - Acct #9866 | 1,145.08 |
| 100003 | | 1/22/2021 | AP | VD | No | 16680 | EXPEDIA INC | 0.00 |
| 100003 | | 1/22/2021 | AP | VD | No | 16680 | EXPEDIA INC | 0.00 |
| 100003 | | 1/28/2021 | AP | OS | No | 16680 | EXPEDIA INC | 830.30 |
| 100004 | | 1/22/2021 | AP | VD | No | 24660 | SCEPTRE HOSPITALITY RESOURCES, INC - Acct #NAM-83687 | 0.00 |
| 100004 | | 1/22/2021 | AP | VD | No | 24660 | SCEPTRE HOSPITALITY RESOURCES, INC - Acct #NAM-83687 | 0.00 |
| 100004 | | 1/28/2021 | AP | OS | No | 24660 | SCEPTRE HOSPITALITY RESOURCES, INC - Acct #NAM-83687 | 346.87 |
| 100005 | | 1/22/2021 | AP | VD | No | 25740 | SKYTOUCH INTERNATIONAL, INC | 0.00 |
| 100005 | | 1/22/2021 | AP | VD | No | 25740 | SKYTOUCH INTERNATIONAL, INC | 0.00 |
| 100005 | | 1/28/2021 | AP | OS | No | 25740 | SKYTOUCH INTERNATIONAL, INC | 336.00 |
| 100006 | | 1/22/2021 | AP | VD | No | 26040 | SPRAGUE PEST CONTROL SPECIALISTS | 0.00 |
| 100006 | | 1/22/2021 | AP | VD | No | 26040 | SPRAGUE PEST CONTROL SPECIALISTS | 0.00 |
| 100006 | | 1/28/2021 | AP | OS | No | 26040 | SPRAGUE PEST CONTROL SPECIALISTS | 135.00 |

Check/Payment Register Report (BK3030)

| Payment Number | Payment/ Reversal Date | Srce. Appl. | Rec. Status | Rec. Posted | Vendor/Payee Code | Payee Name | | Bank Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 100007 | 1/22/2021 | AP | VD | No | 32520 | WORLD CINEMA INC - Acct #S5461 | | 0.00 |
| 100007 | 1/22/2021 | AP | VD | No | 32520 | WORLD CINEMA INC - Acct #S5461 | | 0.00 |
| 100007 | 1/28/2021 | AP | OS | No | 32520 | WORLD CINEMA INC - Acct #S5461 | | 992.61 |
| 100008 | 1/22/2021 | AP | VD | No | 32520 | WORLD CINEMA INC - Acct #S5461 | | 0.00 |
| 100008 | 1/22/2021 | AP | VD | No | 32520 | WORLD CINEMA INC - Acct #S5461 | | 0.00 |
| 100008 | 1/28/2021 | AP | OS | No | 32520 | WORLD CINEMA INC - Acct #S5461 | | 992.61 |
| | | | | | | | Total for Payment Type: | 15,168.09 |
| **Payment Type:** Other | | | | | | | | |
| PY00000058 | 1/29/2021 | AP | OS | No | 30620 | Berkshire Hathaway Homestate Co | | 524.47 |
| PY00000067 | 1/26/2021 | AP | OS | No | 30060 | WEX BANK | | 545.34 |
| PY00000075 | 1/4/2021 | AP | OS | No | 26940 | SYSCO IDAHO - Acct #220384 | | 556.24 |
| PY00000077 | 1/21/2021 | AP | OS | No | 32640 | American Express | | 251.84 |
| | | | | | | | Total for Payment Type: | 1,877.89 |
| | | | | | | | Total for Bank: | 17,045.98 |

**Check/Payment Register Report (BK3030)**

------------------------ **Payment Summary By Bank** ------------------------

| Rec.<br>Status | Number<br>of Payments | Bank Payment<br>Amount |
|---|---|---|
| **Payment Type:** Check | | |
| OS | 12 | 15,168.09 |
| VD | 18 | 0.00 |
| **Total:** | 30 | 15,168.09 |
| **Payment Type:** Other | | |
| OS | 4 | 1,877.89 |
| **Total:** | 4 | 1,877.89 |
| **Total for Bank:** | 34 | 17,045.98 |

**Reconciliation Status Legend:**

| | | | |
|---|---|---|---|
| NP:  Not Posted | PR:  Printed | NN:  Non-negotiable | CW:  Cleared with Write-Off |
| CO:  Continuation | RV:  Reversed | CL:  Cleared | CB:  Cleared with Bank Error |
| VD:  Void | OS:  Outstanding | AL:  Alignment | |

| Payroll Pay Statements: Default | | CLEARED | 24,814.95 |
| Default Location | | 01.13.2021 | (6,643.41) |
| Last Name Ascending | | 01.14.2021 | (3,641.30) |
| Employee Filter: All Employees | | 01.15.2021 | (638.25) |
| 01/11/2021 07:46a | | 01.13.2021 | (302.10) |
| Shelly J. Meyer | | 01.27.2021 | (2,303.53) |
| SHILO INNS (6013713) | | 01.28.2021 | (4,515.36) |
| | | 01.29.2021 | (645.21) |
| | | | **6,125.79** |

## Nampa Suites - 075

| First Name | Last Name | Type | # | Pay Date | Net Payment | CLEARED | NOTES |
|---|---|---|---|---|---|---|---|
| | | Regular | 55085 | 01/13/2021 | $623.41 | 01.13.2021 | |
| | | Regular | 55086 | 01/13/2021 | $708.79 | 01.14.2021 | |
| | | Regular | 55087 | 01/13/2021 | $210.83 | 01.14.2021 | |
| | | Regular | 55088 | 01/13/2021 | $481.60 | 01.14.2021 | |
| | | Regular | 55089 | 01/13/2021 | $727.35 | 01.14.2021 | |
| | | Regular | 55090 | 01/13/2021 | $507.67 | | |
| | | Regular | 55091 | 01/13/2021 | $307.81 | 01.13.2021 | |
| | | Regular | 55092 | 01/13/2021 | $620.47 | 01.13.2021 | |
| | | Regular | 55093 | 01/13/2021 | $642.19 | 01.13.2021 | |
| | | Regular | 55094 | 01/13/2021 | $671.22 | 01.13.2021 | |
| | | Regular | 55095 | 01/13/2021 | $805.72 | 01.14.2021 | |
| | | Regular | 55096 | 01/13/2021 | $699.40 | | |
| | | Regular | 55097 | 01/13/2021 | $1,020.71 | 01.13.2021 | |
| | | Regular | 55098 | 01/13/2021 | $1,528.37 | 01.13.2021 | |
| | | Regular | 55099 | 01/13/2021 | $498.86 | 01.13.2021 | |
| | | Regular | 55100 | 01/13/2021 | $183.24 | 01.14.2021 | |
| | | Regular | 55101 | 01/13/2021 | $723.77 | 01.14.2021 | |
| | | Regular | 55102 | 01/13/2021 | $302.10 | 01.22.2021 | |
| | | Regular | 55103 | 01/13/2021 | $638.25 | 01.15.2021 | |
| | | Regular | 55104 | 01/13/2021 | $730.37 | 01.13.2021 | |
| | | Regular | 55106 | 01/27/2021 | $659.57 | 01.28.2021 | |
| | | Regular | 55107 | 01/27/2021 | $716.60 | 01.28.2021 | |
| | | Regular | 55108 | 01/27/2021 | $408.73 | 01.28.2021 | |
| | | Regular | 55109 | 01/27/2021 | $658.14 | 01.28.2021 | |
| | | Regular | 55110 | 01/27/2021 | $534.03 | 01.27.2021 | |
| | | Regular | 55111 | 01/27/2021 | $464.33 | | |
| | | Regular | 55112 | 01/27/2021 | $337.72 | | |
| | | Regular | 55113 | 01/27/2021 | $604.91 | 01.27.2021 | |
| | | Regular | 55114 | 01/27/2021 | $723.08 | | |
| | | Regular | 55115 | 01/27/2021 | $626.55 | 01.28.2021 | |
| | | Regular | 55116 | 01/27/2021 | $604.43 | 01.28.2021 | |
| | | Regular | 55117 | 01/27/2021 | $712.59 | 01.27.2021 | |
| | | Regular | 55118 | 01/27/2021 | $848.13 | | |
| | | Regular | 55119 | 01/27/2021 | $1,528.36 | | |
| | | Regular | 55120 | 01/27/2021 | $452.00 | 01.27.2021 | |
| | | Regular | 55121 | 01/27/2021 | $111.69 | 01.28.2021 | |
| | | Regular | 55122 | 01/27/2021 | $729.65 | 01.28.2021 | |
| | | Regular | 55123 | 01/27/2021 | $333.33 | | |
| | | Regular | 55124 | 01/27/2021 | $645.21 | 01.29.2021 | |
| | | Regular | 55125 | 01/27/2021 | $683.77 | | |

$24,814.95

## UST-14, SUMMARY OF DISBURSEMENTS (cont'd.)

**Payments on Pre-Petition Unsecured Debt** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?     Yes ☐     No ☒     If Yes, list each payment.

| Payee name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Payments to Attorneys and Other Professionals** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?     Yes ☐     No ☒
If Yes, list each payment.

| Professional name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?     Yes ☐     No ☒     If Yes, list each payment.

| Payee name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment (explain).

Debtor **Shilo Inn Nampa**     Case Number ___20-42349-BDL___
                              Month Ending ___January 2021___

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,

2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

|  | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | 1,466.12 | 0 | 0 | 235.44 | 1,230.68 | 0 |
| Post-petition receivables | 53,067.57 | 50,341.72 | 2,676.85 | 49 — | 0 | 0 |
| TOTALS | 54,533.69 | 50,341.72 | 2,676.85 | 284.44 | 1,230.68 | 0 |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.



Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor?
**If yes, explain.**



### Accounts Receivable Reconciliation

| Closing balance from prior month | 47,040.72 |
|---|---|
| New accounts receivable added this month | 50,341.72 |
| Subtotal | 97,382.44 |
| Less accounts receivable collected | (42,848.75) |
| Closing balance for current month | 54,533.69 |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES

INSTRUCTIONS: Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor <u>did not have any unpaid post-petition taxes</u> which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | 2,086.93 | 2,086.93 | 0 |
| FICA/Medicare--Employee | | 2,320 — | 2,320 — | 0 |
| FICA/Medicare--Employer | 3,732.01 | 2,213 — | | 5,945.01 |
| Unemployment | 80.62 | 181.96 | | 262.58 |
| State Taxes | | | | |
| Dept. of Revenue | 453 — | 652 — | 453 — | 652 — |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | 342 — | 8 — | 342 — | 8 — |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other ID Hotel State Taxes | 6,613.15 | 5,682.75 | 6,613.15 | 5,682.75 |
| | | | Total Unpaid Post-Petition Taxes $ | 15,550.34 |

Case 20-42348-BDL   Doc 138   Filed 02/17/21   Ent. 02/17/21 17:46:59   Pg. 58 of 64

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES (cont'd.)

### Delinquent Tax Reports and Tax Payments (post-petition only)

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

Case 20-42348-BDL    Doc 138    Filed 02/17/21    Ent. 02/17/21 17:46:59    Pg. 59 of 64

Debtor **Shilo Inn Nampa**   Case Number **20-42349-BDL**
Month Ending **January 2021**

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

**Reconciliation of Post-Petition Payables** (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | 66,605.34 |
| New payables added this month | 23,046.15 |
| Subtotal | 89,651.49 |
| Less payments made this month | <17,045.98> |
| Closing balance for this reporting month | $ 72,605.51 |

**Breakdown of Closing Balance by Age**

| | |
|---|---|
| Current portion | 23,046.15 |
| Past due 1-30 days | 49,559.36 |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ 72,605.51 |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

Debtor Shilo Inn Nampa

Case Number 20-42349-BDL

Month Ending January 2021

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor name, invoice date, invoice amount, and payment due date.

### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case 20-42348-BDL   Doc 138   Filed 02/17/21   Ent. 02/17/21 17:46:59   Pg. 61 of 64

Debtor Shilo Inn Nampa

Case Number 

Month Ending

---

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses. To the extent possible, use billing statements to report the actual amounts due. If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other professional (explain) | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

Case 20-42348-BDL    Doc 138    Filed 02/17/21    Ent. 02/17/21 17:46:59    Pg. 62 of 64

Debtor _Shilo Inn Nampa_ Case Number _20-42349-BDC_
Month Ending _January 2021_

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response. **Yes** **No**

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.* ☐ ☒

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneer's Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total | _____ | _____ | |

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source? ☐ ☒

| Date of Court Approval | | Amount funds Received | Source of Date |
|---|---|---|---|
| | Total _____ | | |

**Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor? ☐ ☒

| Date of Court Approval | | Amount funds Received | Source of Date |
|---|---|---|---|
| | Total _____ | | |

Debtor _ShiloInn Nampa_   Case Number _20-42349-BDL_
Month Ending _January 2021_

## UST-17, OTHER INFORMATION

|  | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ☐ | ☒ |

**Renewals:**
Provider        New Premium        Is a Copy Attached to this Report?

**Changes:**
Provider        New Premium        Is a Copy Attached to this Report?

|  | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month? If yes, explain. | ☐ | ☒ |
| Were any claims made during this reporting month against the debtor's bond? Answer No if the debtor is not required to have a bond. If yes, explain. | ☐ | ☒ |

**Question 5 - Personnel Changes.** Complete the following:

|  | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 17 | 3 |
| Employees added | 0 | 0 |
| Employees resigned/terminated | 0 | 0 |
| Number employees at end of month | 17 | 3 |
| **Gross Monthly Payroll and Taxes** | $ 37,806 | |

**Question 6 - Significant Events.** Explain any significant new developments during the reporting month.

**Question 7 - Case Progress.** Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

Monthly Financial Report - Corporate or Partnership Debtor
United States Trustee – Western District of Washington

Case 20-42348-BDL   Doc 138   Filed 02/17/21   Ent. 02/17/21 17:46:59   Pg. 64 of 64